EXHIBIT   B 2

 **MudTech Services LP**
*1030 Regional Park Dr.*
Houston, TX 77060
281-951-4330

# INVOICE

| | |
|---|---|
| **Inv #:** | 24123 |
| **Date:** | December 18, 2014 |

**BILL TO:**
New Tech Global Ventures

**CONSULTANT** Bruce Barnard

| | | | |
|---|---|---|---|
| Due Date: | 12/18/2014 | Customer ID: | M-NTGV001 |
| Terms: | | Sales Person: | Ron Wolfe |

| | |
|---|---|
| Billing Operator: MI Swaco CA | CONSULTANT:: Bruce Barnard |
| County/Par/St/Ctry: Kings County CA | Customer: Vintage |
| Dates Worked: 12/1/14 - 12/8/14 | Invoice Number: 224338 |
| Job Type: Land | Location: Kettleman City CA |
| Well Name: Kettleman North Dome 43-27Q | |

| Description | Unit | Quantity | Rate | Ext. Amount |
|---|---|---|---|---|
| Consulting Services | DAYS | 8 | 850.00 | 6,800.00 |
| Mileage | MILES | 1001 | 0.52 | 520.52 |
| Per Diem | DAYS | 8 | 25.00 | 200.00 |

WE APPRECIATE YOUR BUSINESS!
**WIRING INSTRUCTIONS**
COMPASS - Operating
Acct# 0014696474
ABA# 113010547
Swift Address: CPASUS44

| | |
|---|---|
| Subtotal: | 7,520.52 |
| Insurance Adj: | 0.00 |
| Tax: | 0.00 |
| Total: | 7,520.52 USD |

 **MudTechServices**

**MudTech Services LP**
*1030 Regional Park Dr.*
Houston, TX 77060
281-951-4330

# INVOICE

| | |
|---|---|
| **Inv #:** | **23980** |
| **Date:** | **November 30, 2014** |

**BILL TO:**
New Tech Global Ventures

**CONSULTANT** Bruce Barnard

| | | | |
|---|---|---|---|
| Due Date: | 11/30/2014 | Customer ID: | M-NTGV001 |
| Terms: | | Sales Person: | Ron Wolfe |

| | |
|---|---|
| Billing Operator: MI Swaco CA | CONSULTANT:: Bruce Barnard |
| County/Par/St/Ctry: Kings County CA | Customer: Vintage |
| Dates Worked: 11/15/14 - 11/30/14 (2 training, 1 travel) | Invoice Number: 224337 |
| Job Type: Land | Location: Kettleman CA |
| Well Name: Kettlemen North Dome 43-27Q | |

| Description | Unit | Quantity | Rate | Ext. Amount |
|---|---|---|---|---|
| Consulting Services | DAYS | 10 | 850.00 | 8,500.00 |
| Mileage | MILES | 2100 | 0.52 | 1,092.00 |
| Per Diem | DAYS | 10 | 25.00 | 250.00 |
| Travel Day | DAYS | 1 | 850.00 | 850.00 |
| Hotel | EA | 1 | 43.68 | 43.68 |

WE APPRECIATE YOUR BUSINESS!
**WIRING INSTRUCTIONS**
COMPASS - Operating
Acct# 0014696474
ABA# 113010547
Swift Address: CPASUS44

| | | |
|---|---|---|
| Subtotal: | 10,735.68 | |
| Insurance Adj: | 0.00 | |
| Tax: | 0.00 | |
| Total: | 10,735.68 | USD |

**MudTechServices**

**MudTech Services LP**
*1030 Regional Park Dr.*
Houston, TX 77060
281-951-4330

# INVOICE

| | |
|---|---|
| **Inv #:** | **23857** |
| **Date:** | **November 15, 2014** |

**BILL TO:**
New Tech Global Ventures

**CONSULTANT** Bruce Barnard

| | |
|---|---|
| Due Date: | 11/15/2014 |
| Terms: | |

| | |
|---|---|
| Customer ID: | M-NTGV001 |
| Sales Person: | Ron Wolfe |

| | |
|---|---|
| Billing Operator: MI Swaco CA | CONSULTANT:: Bruce Barnard |
| County/Par/St/Ctry: King County CA | Customer: Vintage |
| Dates Worked: 10/26/14 - 11/15/14 (1 travel day) | Invoice Number: 224336 |
| Job Type: Land | Location: Avenal CA |
| Well Name: Kettleman Mud Mix Plant | |

| Description | Unit | Quantity | Rate | Ext. Amount |
|---|---|---|---|---|
| Consulting Services | DAYS | 20 | 850.00 | 17,000.00 |
| Mileage | MILES | 1827 | 0.52 | 950.04 |
| Per Diem | DAYS | 20 | 25.00 | 500.00 |
| Travel Day | DAYS | 1 | 850.00 | 850.00 |
| Travel Expenses | EA | 1 | 95.39 | 95.39 |

WE APPRECIATE YOUR BUSINESS!
**WIRING INSTRUCTIONS**
COMPASS - Operating
Acct# 0014696474
ABA# 113010547
Swift Address: CPASUS44

| | |
|---|---|
| Subtotal: | 19,395.43 |
| Insurance Adj: | 0.00 |
| Tax: | 0.00 |
| Total: | 19,395.43 USD |

 **MudTech Services LP**
*1030 Regional Park Dr.*
Houston, TX 77060
281-951-4330

# INVOICE

| | |
|---|---|
| **Inv #:** | **22988** |
| **Date:** | **August 15, 2014** |

**BILL TO:**
New Tech Global Ventures

**CONSULTANT** Bruce Barnard

| | | | | |
|---|---|---|---|---|
| Due Date: | 8/15/2014 | Customer ID: | M-NTGV001 |
| Terms: | | Sales Person: | Ron Wolfe |

---

| | | | |
|---|---|---|---|
| Billing Operator: MI Swaco CA | CONSULTANT:: Bruce Barnard |
| County/Par/St/Ctry: Fresno, Kern Counties CA | Customer: Chevron |
| Dates Worked: 8/2/2014 - 8/14/2014 | Invoice Number: 224329 |
| Job Type: Land | Location: Fresno, Kern Counties, CA |
| Well Name: Kern River FMF, 8-A, H6-BJV, B-7, HK-4JV | |

---

| Description | Unit | Quantity | Rate | Ext. Amount |
|---|---|---|---|---|
| Consulting Services | DAYS | 13 | 850.00 | 11,050.00 |
| Per Diem | DAYS | 13 | 25.00 | 325.00 |
| Hotel | EA | 1 | 48.99 | 48.99 |

WE APPRECIATE YOUR BUSINESS!
**WIRING INSTRUCTIONS**
COMPASS - Operating
Acct# 0014696474
ABA# 113010547
Swift Address: CPASUS44

| | | |
|---|---|---|
| Subtotal: | 11,423.99 |
| Insurance Adj: | 0.00 |
| Tax: | 0.00 |
| Total: | 11,423.99 USD |

MudTech [Richard] 003949

**MudTechServices**

## MudTech Services LP
*1030 Regional Park Dr.*
*Houston, TX  77060*
281-951-4330

# INVOICE

| | |
|---|---|
| **Inv #:** | **23125** |
| **Date:** | **August 31, 2014** |

**BILL TO:**
New Tech Global Ventures

**CONSULTANT**  Bruce Barnard

| | | | |
|---|---|---|---|
| Due Date: | 8/31/2014 | Customer ID: | M-NTGV001 |
| Terms: | | Sales Person: | Ron Wolfe |

| | |
|---|---|
| Billing Operator:  MI Swaco CA | CONSULTANT::  Bruce Barnard |
| County/Par/St/Ctry:  Fresno, Kern Counties CA | Customer:  Chevron |
| Dates Worked:  8/15-18/2014, 8/31/2014 | Invoice Number:  224330 |
| Job Type:  Land | Location:  Fresno, Kern Counties, CA |
| Well Name:  Coalinga AK-4JV, 24H2-4JV; Vin Lincoln 12H | |

| Description | Unit | Quantity | Rate | Ext. Amount |
|---|---|---|---|---|
| Consulting Services | DAYS | 5 | 850.00 | 4,250.00 |
| Mileage | MILES | 2530 | 0.52 | 1,315.60 |
| Travel Day | DAYS | 1 | 850.00 | 850.00 |
| Hotel | EA | 1 | 53.99 | 53.99 |

WE APPRECIATE YOUR BUSINESS!
**WIRING INSTRUCTIONS**
COMPASS - Operating
Acct# 0014696474
ABA# 113010547
Swift Address: CPASUS44

| | | |
|---|---|---|
| Subtotal: | 6,469.59 | |
| Insurance Adj: | 0.00 | |
| Tax: | 0.00 | |
| Total: | 6,469.59 | USD |

**MudTechServices**

**MudTech Services LP**
*1030 Regional Park Dr.*
Houston, TX 77060
281-951-4330

# INVOICE

| | |
|---|---|
| Inv #: | **23348** |
| Date: | **September 15, 2014** |

**BILL TO:**
New Tech Global Ventures

**CONSULTANT** Bruce Barnard

| | | | | |
|---|---|---|---|---|
| Due Date: | 9/15/2014 | Customer ID: | M-NTGV001 | |
| Terms: | | Sales Person: | Ron Wolfe | |

Billing Operator:  MI Swaco CA
County/Par/St/Ctry:  Kern County CA
Dates Worked:  9/1/14 - 9/14/14
Job Type:  Land
Well Name:  Lincoln 12H, Kuhn Trust 1B-14, Purple Tiger 203H

CONSULTANT::  Bruce Barnard
Customer:  Vintage
Invoice Number:  224333
Location:  Buttonwillow CA

| Description | Unit | Quantity | Rate | Ext. Amount |
|---|---|---|---|---|
| Consulting Services | DAYS | 14 | 850.00 | 11,900.00 |
| Mileage | MILES | 1263 | 0.52 | 656.76 |
| Per Diem | DAYS | 14 | 25.00 | 350.00 |
| Hotel | EA | 1 | 49.99 | 49.99 |
| Hotel | EA | 1 | 263.99 | 263.99 |
| Hotel | EA | 1 | 49.99 | 49.99 |

WE APPRECIATE YOUR BUSINESS!
**WIRING INSTRUCTIONS**
COMPASS - Operating
Acct# 0014696474
ABA# 113010547
Swift Address: CPASUS44

| | | |
|---|---|---|
| Subtotal: | 13,270.73 | |
| Insurance Adj: | 0.00 | |
| Tax: | 0.00 | |
| Total: | 13,270.73 | USD |



**MudTech Services LP**
*1030 Regional Park Dr.*
Houston, TX 77060
281-951-4330

# INVOICE

**Inv #:** 23541
**Date:** October 15, 2014

**BILL TO:**
New Tech Global Ventures

**CONSULTANT** Bruce Barnard

Due Date: 10/15/2014
Terms:

Customer ID: M-NTGV001
Sales Person: Ron Wolfe

| | |
|---|---|
| Billing Operator: MI Swaco CA | CONSULTANT:: Bruce Barnard |
| County/Par/St/Ctry: Kern County CA | Customer: CA Heavy Oil |
| Dates Worked: 9/30/14 - 10/9/14 (2 training days, 1 travel day) | Invoice Number: 224334 |
| Job Type: Land | Location: Kern County CA |
| Well Name: FWD-J19 | |

| Description | Unit | Quantity | Rate | Ext. Amount |
|---|---|---|---|---|
| Consulting Services | DAYS | 12 | 850.00 | 10,200.00 |
| Mileage | MILES | 2079 | 0.52 | 1,081.08 |
| Per Diem | DAYS | 12 | 25.00 | 300.00 |
| Travel Day | DAYS | 1 | 850.00 | 850.00 |
| Motel | EA | 1 | 43.51 | 43.51 |

WE APPRECIATE YOUR BUSINESS!
**WIRING INSTRUCTIONS**
COMPASS - Operating
Acct# 0014696474
ABA# 113010547
Swift Address: CPASUS44

| | | |
|---|---|---|
| Subtotal: | 12,474.59 | |
| Insurance Adj: | 0.00 | |
| Tax: | 0.00 | |
| Total: | 12,474.59 | USD |

MudTech [Richard] 003972

**Vendor Activities**

MudTech Services LP

No.: V-201027

November 29, 2016

Page    1

NEWTECH\BRANDI.MCELROY

| Buy-from Vendor No. | Posting Date | Document No. | Type | No. | Quantity | UOM | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| **V-201027** | | **BARNARD, BRUCE (BARNARD ENTERPRISE, LLC)** | | | | | | |
| **Non-Payment** | **11/30/14** | **23980** | | | | | | |
| **Payment:** | **12/04/14** | **ACH9094** | | | | | | |
| V-201027 | 11/30/14 | 23980 | Resource | O-CONSULT | 10 | DAYS | 635.00 | 6,350.00 |
| V-201027 | 11/30/14 | 23980 | Resource | MILEAGE | 2,100 | MILES | 0.52 | 1,092.00 |
| V-201027 | 11/30/14 | 23980 | Resource | PERDIEM | 10 | DAYS | 25.00 | 250.00 |
| V-201027 | 11/30/14 | 23980 | Resource | TD | 1 | DAYS | 635.00 | 635.00 |
| V-201027 | 11/30/14 | 23980 | Resource | WORK COMP | -1 | EA | 20.96 | -20.96 |
| **Non-Payment** | **12/18/14** | **24123** | | | | | | |
| **Payment:** | **12/19/14** | **ACH9222** | | | | | | |
| V-201027 | 12/18/14 | 24123 | Resource | O-CONSULT | 8 | DAYS | 635.00 | 5,080.00 |
| V-201027 | 12/18/14 | 24123 | Resource | MILEAGE | 1,001 | MILES | 0.52 | 520.52 |
| V-201027 | 12/18/14 | 24123 | Resource | PERDIEM | 8 | DAYS | 25.00 | 200.00 |
| V-201027 | 12/18/14 | 24123 | Resource | WORK COMP | -1 | EA | 15.24 | -15.24 |
| | | | | Detail Subtotals per : V-201027 | | | | 14,091.32 |

**MudTech Services LP**
*1030 Regional Park Dr.*
Houston, TX  77060
281-951-4330

# INVOICE

**Inv #:** **22628**
**Date:** **July 15, 2014**

**BILL TO:**
New Tech Global Ventures

**CONSULTANT**  Bruce Barnard

Due Date:  7/15/2014
Terms:

Customer ID:  M-NTGV001
Sales Person:  Ron Wolfe

| | |
|---|---|
| Billing Operator:  MI Swaco CA | CONSULTANT::  Bruce Barnard |
| County/Par/St/Ctry:  Fresno County CA | Customer:  Chevron |
| Dates Worked:  6/16/14 - 6/23/14 | Invoice Number:  224327 |
| Job Type:  Land | Location:  Fresno County CA |
| Well Name:  Coalinga 1-D2, 3-L2, 2-G2, 2-H1 | |

| Description | Unit | Quantity | Rate | Ext. Amount |
|---|---|---|---|---|
| Consulting Services | DAYS | 8 | 800.00 | 6,400.00 |
| Per Diem | DAYS | 8 | 25.00 | 200.00 |
| Fuel/Wash Rental | EA | 1 | 91.01 | 91.01 |
| Rental | EA | 1 | 956.81 | 956.81 |

WE APPRECIATE YOUR BUSINESS!
**WIRING INSTRUCTIONS**
COMPASS - Operating
Acct# 0014696474
ABA# 113010547
Swift Address: CPASUS44

| | |
|---|---|
| Subtotal: | 7,647.82 |
| Insurance Adj: | 0.00 |
| Tax: | 0.00 |
| Total: | 7,647.82  USD |

**MudTechServices**

**MudTech Services LP**
*1030 Regional Park Dr.*
Houston, TX 77060
281-951-4330

# INVOICE

| | |
|---|---|
| **Inv #:** | **22812** |
| **Date:** | **July 31, 2014** |

**BILL TO:**
New Tech Global Ventures

**CONSULTANT** Bruce Barnard

| | | | | |
|---|---|---|---|---|
| Due Date: | 7/31/2014 | Customer ID: | M-NTGV001 | |
| Terms: | | Sales Person: | Ron Wolfe | |

---

Billing Operator: MI Swaco CA
County/Par/St/Ctry: Fresno, Kern Counties CA
Dates Worked: 7/8/14 – 7/31/14 (1 travel day)
Job Type: Land
Well Name: 2-8TI, 7-5TI, 13-6T, 9-2T, Kern River FMF

CONSULTANT:: Bruce Barnard
Customer: Chevron
Invoice Number: 224328
Location: Coalinga, Bakersfield CA

---

| Description | Unit | Quantity | Rate | Ext. Amount |
|---|---|---|---|---|
| Consulting Services | DAYS | 25 | 850.00 | 21,250.00 |
| Mileage | MILES | 1378 | 0.52 | 716.56 |
| Per Diem | DAYS | 24 | 25.00 | 600.00 |
| Hotel | EA | 1 | 43.68 | 43.68 |

---

WE APPRECIATE YOUR BUSINESS!
**WIRING INSTRUCTIONS**
COMPASS - Operating
Acct# 0014696474
ABA# 113010547
Swift Address: CPASUS44

| | | |
|---|---|---|
| Subtotal: | 22,610.24 | |
| Insurance Adj: | 0.00 | |
| Tax: | 0.00 | |
| Total: | 22,610.24 | USD |

MudTech [Richard] 003942

# MudTech Services LP

**MudTech Services LP**
*1030 Regional Park Dr.*
Houston, TX 77060
281-951-4330

# INVOICE

| | |
|---|---|
| **Inv #:** | **22401** |
| **Date:** | **June 19, 2014** |

**BILL TO:**
New Tech Global Ventures

**CONSULTANT** Bruce Barnard

| | | | |
|---|---|---|---|
| Due Date: | 6/19/2014 | Customer ID: | M-NTGV001 |
| Terms: | | Sales Person: | Ron Wolfe |

| | |
|---|---|
| Billing Operator: MI Swaco CA | CONSULTANT:: Bruce Barnard |
| County/Par/St/Ctry: Kern County CA | Customer: Chevron |
| Dates Worked: 6/4/14 - 6/15/14 (1 travel day) | Invoice Number: 224326 |
| Job Type: Land | Location: Kern County CA |
| Well Name: Chevron 1-A1, 2-A2 | |

| Description | Unit | Quantity | Rate | Ext. Amount |
|---|---|---|---|---|
| Consulting Services | DAYS | 10 | 800.00 | 8,000.00 |
| Per Diem | DAYS | 10 | 25.00 | 250.00 |
| Travel Day | DAYS | 1 | 800.00 | 800.00 |
| Fuel for Rental | EA | 1 | 90.00 | 90.00 |
| Fuel for Rental | EA | 1 | 40.00 | 40.00 |
| Fuel for Rental | EA | 1 | 93.00 | 93.00 |
| Hotel | EA | 1 | 115.89 | 115.89 |
| Hotel | EA | 1 | 229.98 | 229.98 |

WE APPRECIATE YOUR BUSINESS!
**WIRING INSTRUCTIONS**
COMPASS - Operating
Acct# 0014696474
ABA# 113010547
Swift Address: CPASUS44

| | |
|---|---|
| Subtotal: | 9,618.87 |
| Insurance Adj: | 0.00 |
| Tax: | 0.00 |
| Total: | 9,618.87 USD |

**Environmental Solutions Group**
*a division of MudTech Services LP*
PO Box 4562
Houston, TX 77210-4562

 **MUDTECH**SERVICES

# INVOICE

Inv #: **21143**
Date: **January 31, 2014**

**BILL TO:**
New Tech Global Ventures

**CONSULTANT:** Jeffrey Harrison

| | | | |
|---|---|---|---|
| Due Date: | 1/31/2014 | Customer ID: | M-NTGV001 |
| Terms: | Due On Receipt | SalesPerson: | William Stavinoha |

| | |
|---|---|
| AFE #: 132121 | Billing Operator: MI Swaco NE |
| CONSULTANT:: Jeffrey Harrison | County/Par/St/Ctry: Elk County PA |
| Customer: Seneca | Dates Worked: 01/12/2014 - 01/25/2014 |
| Job Type: Land | Location: Elk County PA |
| Requisitioner: STerranova | Well Name: H Pad 48H 132117 |

| Description | Unit | Quantity | Rate | Ext. Amount |
|---|---|---|---|---|
| Consulting Services | DAYS | 14 | 500.00 | 7,000.00 |
| Mileage | MILES | 300 | 0.555 | 166.50 |
| Per Diem | DAYS | 14 | 25.00 | 350.00 |

WE APPRECIATE YOUR BUSINESS!
**WIRING INSTRUCTIONS**
COMPASS - Operating

| | |
|---|---|
| Subtotal: | 7,516.50 |
| Insurance Adj: | 0.00 |
| Tax: | 0.00 |
| Total: | 7,516.50 USD |

 **MudTech Services LP**
*1030 Regional Park Dr.*
Houston, TX 77060
281-951-4330

# INVOICE

| | |
|---|---|
| **Inv #:** | **20192** |
| **Date:** | **September 30, 2013** |

**BILL TO:**
New Tech Global Ventures

**CONSULTANT** Rocky Aubin

| | | | |
|---|---|---|---|
| Due Date: | 9/30/2013 | Customer ID: | M-NTGV001 |
| Terms: | Due On Receipt | Sales Person: | Ron Wolfe |

| | | |
|---|---|---|
| Billing Operator: MI Swaco AK | | CONSULTANT:: Rocky Aubin |
| County/Par/St/Ctry: Alaska | | Customer: Conoco Phillips |
| Dates Worked: 9/16/13 - 9/30/13 | | Job Type: Land |
| Location: Kuparuk, AK | | Requisitioner: SCasey |
| Well Name: 1A-26 | | |

| Description | Unit | Quantity | Rate | Ext. Amount |
|---|---|---|---|---|
| Consulting Services | DAYS | 15 | 1,000.00 | 15,000.00 |

WE APPRECIATE YOUR BUSINESS!
**WIRING INSTRUCTIONS**
COMPASS - Operating
Acct# 0014696474
ABA# 113010547
Swift Address: CPASUS44

| | | |
|---|---|---|
| Subtotal: | 15,000.00 | |
| Insurance Adj: | 0.00 | |
| Tax: | 0.00 | |
| Total: | 15,000.00 | USD |



**MudTech Services LP**
*1030 Regional Park Dr.*
Houston, TX 77060
281-951-4330

# INVOICE

| | |
|---|---|
| **Inv #:** | **19975** |
| **Date:** | **September 15, 2013** |

**BILL TO:**
New Tech Global Ventures

**CONSULTANT** Rocky Aubin

| | | | | |
|---|---|---|---|---|
| Due Date: | 9/15/2013 | | Customer ID: | M-NTGV001 |
| Terms: | Due On Receipt | | Sales Person: | Ron Wolfe |

| | | | |
|---|---|---|---|
| AFE #: 13-004 | | Billing Operator: | MI Swaco AK |
| CONSULTANT:: Rocky Aubin | | County/Par/St/Ctry: | Alaska |
| Customer: Furie | | Dates Worked: | 9/1/13 - 9/15/13 |
| Job Type: Offshore | | Location: | Cook Inlet, AK |
| Requisitioner: SCasey | | Well Name: | KLU#4 |

| Description | Unit | Quantity | Rate | Ext. Amount |
|---|---|---|---|---|
| Consulting Services | DAYS | 15 | 1,000.00 | 15,000.00 |

WE APPRECIATE YOUR BUSINESS!
**WIRING INSTRUCTIONS**
COMPASS - Operating
Acct# 0014696474
ABA# 113010547
Swift Address: CPASUS44

| | |
|---|---|
| Subtotal: | 15,000.00 |
| Insurance Adj: | 0.00 |
| Tax: | 0.00 |
| Total: | 15,000.00 USD |



**MudTech Services LP**
*1030 Regional Park Dr.*
Houston, TX 77060
281-951-4330

# INVOICE

| | |
|---|---|
| **Inv #:** | **19899** |
| **Date:** | **August 31, 2013** |

**BILL TO:**
New Tech Global Ventures

**CONSULTANT** Rocky Aubin

| | | | |
|---|---|---|---|
| Due Date: | 8/31/2013 | Customer ID: | M-NTGV001 |
| Terms: | Due On Receipt | Sales Person: | Ron Wolfe |

| | |
|---|---|
| Billing Operator: MI Swaco AK | CONSULTANT:: Rocky Aubin |
| County/Par/St/Ctry: Alaska | Customer: Buccaneer |
| Dates Worked: 8/16/13, 8/27-31/13 (1 travel day) | Job Type: Land |
| Location: Kenai Peninsula, AK | Requisitioner: SCasey |
| Well Name: Kenai Loop 1-4 | |

| Description | Unit | Quantity | Rate | Ext. Amount |
|---|---|---|---|---|
| Consulting Services | DAYS | 6 | 1,000.00 | 6,000.00 |
| Per Diem | DAYS | 5 | 35.00 | 175.00 |

WE APPRECIATE YOUR BUSINESS!
**WIRING INSTRUCTIONS**
COMPASS - Operating
Acct# 0014696474
ABA# 113010547
Swift Address: CPASUS44

| | | |
|---|---|---|
| Subtotal: | 6,175.00 | |
| Insurance Adj: | 0.00 | |
| Tax: | 0.00 | |
| Total: | 6,175.00 | USD |

MudTech [Richards] 002835

 **MudTechServices**

**MudTech Services LP**
*1030 Regional Park Dr.*
Houston, TX  77060
281-951-4330

# INVOICE

| | |
|---|---|
| **Inv #:** | **19667** |
| **Date:** | **August 15, 2013** |

**BILL TO:**
New Tech Global Ventures

**CONSULTANT**  Rocky Aubin

| | | | | |
|---|---|---|---|---|
| Due Date: | 8/15/2013 | | Customer ID: | M-NTGV001 |
| Terms: | Due On Receipt | | Sales Person: | Ron Wolfe |

| | | | |
|---|---|---|---|
| Billing Operator:  MI Swaco AK | | CONSULTANT::  Rocky Aubin | |
| Customer:  Buccaneer | | Dates Worked:  8/2/13 - 8/15/13 | |
| Job Type:  Land | | Location:  Kenai, Alaska | |
| Requisitioner:  SCasey | | Well Name:  KL #1-4 | |

| Description | Unit | Quantity | Rate | Ext. Amount |
|---|---|---|---|---|
| Consulting Services | DAYS | 14 | 1,000.00 | 14,000.00 |
| Per Diem | DAYS | 14 | 35.00 | 490.00 |

WE APPRECIATE YOUR BUSINESS!
**WIRING INSTRUCTIONS**
COMPASS - Operating
Acct# 0014696474
ABA# 113010547
Swift Address: CPASUS44

| | | |
|---|---|---|
| Subtotal: | 14,490.00 | |
| Insurance Adj: | 0.00 | |
| Tax: | 0.00 | |
| Total: | 14,490.00 | USD |



**MudTech Services LP**
*1030 Regional Park Dr.*
Houston, TX 77060
281-951-4330

# INVOICE

| | |
|---|---|
| **Inv #:** | **19963** |
| **Date:** | **September 15, 2013** |

**BILL TO:**
New Tech Global Ventures

**CONSULTANT** Bill Alsobrook

| | | | |
|---|---|---|---|
| Due Date: | 9/15/2013 | Customer ID: | M-NTGV001 |
| Terms: | Due On Receipt | Sales Person: | Ron Wolfe |

| | |
|---|---|
| AFE #: 1322033 | Billing Operator: MI Swaco S TX |
| CONSULTANT:: Bill Alsobrook | Customer: Forest Oil Corp |
| Dates Worked: 9/1/13 - 9/11/13 | Invoice Number: 217754 |
| Job Type: Land | Location: Gonzales County, TX |
| Requisitioner: SCasey | Rig: Nabors M20 |
| Well Name: Floyd Parker 1H ST2 | |

| Description | Unit | Quantity | Rate | Ext. Amount |
|---|---|---|---|---|
| Consulting Services | DAYS | 11 | 850.00 | 9,350.00 |
| Mileage | MILES | 427 | 0.555 | 236.99 |
| Per Diem | DAYS | 11 | 25.00 | 275.00 |

WE APPRECIATE YOUR BUSINESS!
**WIRING INSTRUCTIONS**
COMPASS - Operating
Acct# 0014696474
ABA# 113010547
Swift Address: CPASUS44

| | |
|---|---|
| Subtotal: | 9,861.99 |
| Insurance Adj: | 0.00 |
| Tax: | 0.00 |
| Total: | 9,861.99 USD |

 **MudTech**Services

**MudTech Services LP**
*1030 Regional Park Dr.*
Houston, TX 77060
281-951-4330

# INVOICE

| | |
|---|---|
| **Inv #:** | **19898** |
| **Date:** | **August 31, 2013** |

**BILL TO:**
New Tech Global Ventures

**CONSULTANT** Bill Alsobrook

| | | | | |
|---|---|---|---|---|
| Due Date: | 8/31/2013 | | Customer ID: | M-NTGV001 |
| Terms: | Due On Receipt | | Sales Person: | Ron Wolfe |

| | | |
|---|---|---|
| AFE #: 1322033 | Billing Operator: | MI Swaco S TX |
| CONSULTANT:: Bill Alsobrook | Customer: Forest Oil Corp |
| Dates Worked: 8/28/13 - 8/31/13 | Invoice Number: 217753 |
| Job Type: Land | Location: Gonzales County, TX |
| Requisitioner: SCasey | Rig: Nabors M20 |
| Well Name: Floyd Parker 1H ST2 | |

| Description | Unit | Quantity | Rate | Ext. Amount |
|---|---|---|---|---|
| Consulting Services | DAYS | 4 | 850.00 | 3,400.00 |
| Mileage | MILES | 427 | 0.555 | 236.99 |
| Per Diem | DAYS | 4 | 25.00 | 100.00 |

WE APPRECIATE YOUR BUSINESS!
**WIRING INSTRUCTIONS**
COMPASS - Operating
Acct# 0014696474
ABA# 113010547
Swift Address: CPASUS44

| | | |
|---|---|---|
| Subtotal: | 3,736.99 | |
| Insurance Adj: | 0.00 | |
| Tax: | 0.00 | |
| Total: | 3,736.99 | USD |

 **MudTechServices**

**MudTech Services LP**
*1030 Regional Park Dr.*
Houston, TX 77060
281-951-4330

# INVOICE

| | |
|---|---|
| **Inv #:** | **19702** |
| **Date:** | **August 15, 2013** |

**BILL TO:**
New Tech Global Ventures

**CONSULTANT** Bill Alsobrook

| | | | | |
|---|---|---|---|---|
| Due Date: | 8/15/2013 | | Customer ID: | M-NTGV001 |
| Terms: | Due On Receipt | | Sales Person: | Ron Wolfe |

| | | | |
|---|---|---|---|
| AFE #: 1322033 | | Billing Operator: MI Swaco S TX |
| CONSULTANT:: Bill Alsobrook | | Customer: Forest Oil Corp |
| Dates Worked: 8/7/13 - 8/15/13 | | Invoice Number: 217751 |
| Job Type: Land | | Location: Gonzales County, TX |
| Requisitioner: SCasey | | Rig: Nabors M20 |
| Well Name: Floyd Parker 1H | | |

| Description | Unit | Quantity | Rate | Ext. Amount |
|---|---|---|---|---|
| Consulting Services | DAYS | 9 | 850.00 | 7,650.00 |
| Mileage | MILES | 469 | 0.555 | 260.30 |
| Per Diem | DAYS | 9 | 25.00 | 225.00 |

WE APPRECIATE YOUR BUSINESS!
**WIRING INSTRUCTIONS**
COMPASS - Operating
Acct# 0014696474
ABA# 113010547
Swift Address: CPASUS44

| | | |
|---|---|---|
| Subtotal: | 8,135.30 | |
| Insurance Adj: | 0.00 | |
| Tax: | 0.00 | |
| Total: | 8,135.30 | USD |

MudTech [Richards] 002797



**MudTech Services LP**
*1030 Regional Park Dr.*
Houston, TX 77060
281-951-4330

# INVOICE

**Inv #:** 22479
**Date:** June 29, 2014

**BILL TO:**
New Tech Global Ventures

**CONSULTANT** Rocky Aubin

| | | | |
|---|---|---|---|
| Due Date: | 6/29/2014 | Customer ID: | M-NTGV001 |
| Terms: | | Sales Person: | Ron Wolfe |

| | | |
|---|---|---|
| AFE #: 117017, 117018 | Billing Operator: MI Swaco PA | |
| CONSULTANT:: Rocky Aubin | County/Par/St/Ctry: Indiana County PA | |
| Customer: CNX Gas | Dates Worked: 6/17/14 - 6/25/14 | |
| Invoice Number: 224761, 224762 | Job Type: Land | |
| Location: Indiana PA | Rig: Nabors M62 | |
| Well Name: Crawford W5C, W5D | | |

| Description | Unit | Quantity | Rate | Ext. Amount |
|---|---|---|---|---|
| Consulting Services | DAYS | 9 | 850.00 | 7,650.00 |
| Per Diem | DAYS | 9 | 25.00 | 225.00 |

WE APPRECIATE YOUR BUSINESS!
**WIRING INSTRUCTIONS**
COMPASS - Operating
Acct# 0014696474
ABA# 113010547
Swift Address: CPASUS44

| | | |
|---|---|---|
| Subtotal: | 7,875.00 | |
| Insurance Adj: | 0.00 | |
| Tax: | 0.00 | |
| Total: | 7,875.00 | USD |



**MudTech Services LP**
*1030 Regional Park Dr.*
Houston, TX 77060
281-951-4330

# INVOICE

**Inv #:** 22386R
**Date:** June 16, 2014

**BILL TO:**
New Tech Global Ventures

**CONSULTANT** Rocky Aubin

| | |
|---|---|
| Due Date: 6/16/2014 | Customer ID: M-NTGV001 |
| Terms: | Sales Person: Ron Wolfe |

| | |
|---|---|
| AFE #: 117017 | Billing Operator: MI Swaco PA |
| CONSULTANT:: Rocky Aubin | County/Par/St/Ctry: Westmoreland County PA |
| Customer: CNX Gas | Dates Worked: 5/27/14 - 6/16/16 (1 travel day) |
| Invoice Number: 224757 | Job Type: Land |
| Location: Westomoreland County PA | Rig: Nabors M62 |
| Well Name: Crawford W5C | |

| Description | Unit | Quantity | Rate | Ext. Amount |
|---|---|---|---|---|
| Invoice No. 22386: | | | | |
| Consulting Services | DAYS | 17 | 850.00 | 14,450.00 |
| Per Diem | DAYS | 17 | 25.00 | 425.00 |
| Travel Day | DAYS | 1 | 850.00 | 850.00 |
| Rental | EA | 1 | 2,649.49 | 2,649.49 |
| Food for Rig Crew | EA | 1 | 460.00 | 460.00 |
| Food for Rig Crew | EA | 1 | 115.04 | 115.04 |
| Fue for Rental | EA | 1 | 31.40 | 31.40 |
| Fuel for Rental | EA | 1 | 60.00 | 60.00 |
| Food for Rig Crew | EA | 1 | 19.08 | 19.08 |
| Fuel for Rental | EA | 1 | 60.00 | 60.00 |
| Food/CO Man | EA | 1 | 135.53 | 135.53 |

continued .........................

 **MudTech Services LP**
*1030 Regional Park Dr.*
Houston, TX 77060
281-951-4330

# INVOICE

**Inv #:** **22386R**
**Date:** **June 16, 2014**

**BILL TO:**
New Tech Global Ventures

**CONSULTANT** Rocky Aubin

| | | | | |
|---|---|---|---|---|
| Due Date: 6/16/2014 | | Customer ID: | M-NTGV001 | |
| Terms: | | Sales Person: | Ron Wolfe | |

continued from previous page .......................

| | | | | |
|---|---|---|---|---|
| Fuel for Rental | EA | 1 | 67.03 | 67.03 |
| Fuel for Rental | EA | 1 | 60.00 | 60.00 |
| Food for Rig Crew | EA | 1 | 105.42 | 105.42 |
| Hotel | EA | 1 | 2,378.82 | 2,378.82 |

WE APPRECIATE YOUR BUSINESS!
**WIRING INSTRUCTIONS**
COMPASS - Operating
Acct# 0014696474
ABA# 113010547
Swift Address: CPASUS44

| | | |
|---|---|---|
| Subtotal: | 21,866.81 | |
| Insurance Adj: | 0.00 | |
| Tax: | 0.00 | |
| Total: | 21,866.81 | USD |



**MudTech Services LP**
*1030 Regional Park Dr.*
Houston, TX 77060
281-951-4330

# INVOICE

**Inv #:** 22386
**Date:** June 16, 2014

**BILL TO:**
New Tech Global Ventures

**CONSULTANT** Rocky Aubin

Due Date: 6/16/2014
Terms:

Customer ID: M-NTGV001
Sales Person: Ron Wolfe

---

AFE #: 117017
CONSULTANT:: Rocky Aubin
Customer: CNX Gas
Invoice Number: 224757
Location: Westomoreland County PA
Well Name: Crawford W5C

Billing Operator: MI Swaco PA
County/Par/St/Ctry: Westmoreland County PA
Dates Worked: 5/27/14 - 6/16/16 (1 travel day)
Job Type: Land
Rig: Nabors M62

---

| Description | Unit | Quantity | Rate | Ext. Amount |
|---|---|---|---|---|
| Consulting Services | DAYS | 17 | 850.00 | 14,450.00 |
| Per Diem | DAYS | 17 | 25.00 | 425.00 |
| Travel Day | DAYS | 1 | 850.00 | 850.00 |
| Rental | EA | 1 | 2,649.49 | 2,649.49 |
| Food for Rig Crew | EA | 1 | 460.00 | 460.00 |
| Food for Rig Crew | EA | 1 | 115.04 | 115.04 |
| Fue for Rental | EA | 1 | 31.40 | 31.40 |
| Fuel for Rental | EA | 1 | 60.00 | 60.00 |
| Food for Rig Crew | EA | 1 | 19.08 | 19.08 |
| Fuel for Rental | EA | 1 | 60.00 | 60.00 |
| Food/CO Man | EA | 1 | 135.53 | 135.53 |
| Fuel for Rental | EA | 1 | 67.03 | 67.03 |

continued .........................

 **MudTech Services LP**
*1030 Regional Park Dr.*
Houston, TX 77060
281-951-4330

# INVOICE

| | |
|---|---|
| **Inv #:** | **22386** |
| **Date:** | **June 16, 2014** |

**BILL TO:**
New Tech Global Ventures

**CONSULTANT** Rocky Aubin

| | | | |
|---|---|---|---|
| Due Date: | 6/16/2014 | Customer ID: | M-NTGV001 |
| Terms: | | Sales Person: | Ron Wolfe |

continued from previous page ........................

| | | | | |
|---|---|---|---|---|
| Fuel for Rental | EA | 1 | 60.00 | 60.00 |
| Food for Rig Crew | EA | 1 | 105.42 | 105.42 |
| Hotel | EA | 1 | 2,363.82 | 2,363.82 |

WE APPRECIATE YOUR BUSINESS!
**WIRING INSTRUCTIONS**
COMPASS - Operating
Acct# 0014696474
ABA# 113010547
Swift Address: CPASUS44

| | | |
|---|---|---|
| Subtotal: | 21,851.81 | |
| Insurance Adj: | 0.00 | |
| Tax: | 0.00 | |
| Total: | 21,851.81 | USD |



**MudTech Services LP**
*1030 Regional Park Dr.*
Houston, TX 77060
281-951-4330

# INVOICE

| | |
|---|---|
| **Inv #:** | **22199R** |
| **Date:** | **May 26, 2014** |

**BILL TO:**
New Tech Global Ventures

**CONSULTANT** Rocky Aubin

| | | | | |
|---|---|---|---|---|
| Due Date: | 5/26/2014 | Customer ID: | M-NTGV001 |
| Terms: | | Sales Person: | Ron Wolfe |

| | | |
|---|---|---|
| AFE #: 117018 | Billing Operator: MI Swaco PA |
| CONSULTANT:: Rocky Aubin | County/Par/St/Ctry: West Moreland County IN |
| Customer: CNX Gas | Dates Worked: 5/14/14 - 5/26/14 |
| Invoice Number: 224754 | Job Type: Land |
| Location: West Moreland County IN | Rig: Nabors M62 |
| Well Name: Crawford W5D | |

| Description | Unit | Quantity | Rate | Ext. Amount |
|---|---|---|---|---|
| Consulting Services | DAYS | 13 | 850.00 | 11,050.00 |
| Per Diem | DAYS | 13 | 25.00 | 325.00 |
| Fuel for Rental | EA | 1 | 279.29 | 279.29 |
| Food for Rig Crew | EA | 1 | 77.56 | 77.56 |
| Food for Rig Crew | EA | 1 | 47.74 | 47.74 |
| Food for Rig Crew | EA | 1 | 80.00 | 80.00 |
| Supplies | EA | 1 | 61.96 | 61.96 |
| Hotel | EA | 1 | 162.41 | 162.41 |

WE APPRECIATE YOUR BUSINESS!
**WIRING INSTRUCTIONS**
COMPASS - Operating
Acct# 0014696474
ABA# 113010547
Swift Address: CPASUS44

| | | |
|---|---|---|
| Subtotal: | 12,083.96 | |
| Insurance Adj: | 0.00 | |
| Tax: | 0.00 | |
| Total: | 12,083.96 | USD |



**MudTech Services LP**
*1030 Regional Park Dr.*
Houston, TX 77060
281-951-4330

# INVOICE

| | |
|---|---|
| **Inv #:** | **22199** |
| **Date:** | **May 26, 2014** |

**BILL TO:**
New Tech Global Ventures

**CONSULTANT** Rocky Aubin

| | | |
|---|---|---|
| Due Date: | 5/26/2014 | |
| Terms: | | |

| | |
|---|---|
| Customer ID: | M-NTGV001 |
| Sales Person: | Ron Wolfe |

| | | |
|---|---|---|
| AFE #: 117018 | Billing Operator: MI Swaco PA |
| CONSULTANT:: Rocky Aubin | County/Par/St/Ctry: West Moreland County IN |
| Customer: CNX Gas | Dates Worked: 5/14/14 – 5/26/14 |
| Invoice Number: 224754 | Job Type: Land |
| Location: West Moreland County IN | Rig: Nabors M62 |
| Well Name: Crawford W5D | |

| Description | Unit | Quantity | Rate | Ext. Amount |
|---|---|---|---|---|
| Consulting Services | DAYS | 13 | 850.00 | 11,050.00 |
| Per Diem | DAYS | 13 | 25.00 | 325.00 |

WE APPRECIATE YOUR BUSINESS!
**WIRING INSTRUCTIONS**
COMPASS - Operating
Acct# 0014696474
ABA# 113010547
Swift Address: CPASUS44

| | | |
|---|---|---|
| Subtotal: | 11,375.00 | |
| Insurance Adj: | 0.00 | |
| Tax: | 0.00 | |
| Total: | 11,375.00 | USD |



**MudTech Services LP**
1030 Regional Park Dr.
Houston, TX 77060
281-951-4330

# INVOICE

Inv #:   **22065**
Date:   **May 13, 2014**

**BILL TO:**
New Tech Global Ventures

**CONSULTANT** Rocky Aubin

Due Date:   5/13/2014
Terms:

Customer ID:   M-NTGV001
Sales Person:   Ron Wolfe

AFE #:  117018
CONSULTANT::  Rocky Aubin
Customer:  CNX
Invoice Number:  224753
Location:  West Moreland County PA
Well Name:  Crawford W5D

Billing Operator:  MI Swaco PA
County/Par/St/Ctry:  West Moreland County PA
Dates Worked:  5/1/14 - 5/13/14
Job Type:  Land
Rig:  Nabors M 62

| Description | Unit | Quantity | Rate | Ext. Amount |
|---|---|---|---|---|
| Consulting Services | DAYS | 13 | 850.00 | 11,050.00 |
| Per Diem | DAYS | 13 | 25.00 | 325.00 |
| Fuel for Rental | EA | 1 | 50.00 | 50.00 |
| Food/CO Man | EA | 1 | 96.00 | 96.00 |
| Fuel for Rental | EA | 1 | 55.00 | 55.00 |
| Food/CO Man | EA | 1 | 122.59 | 122.59 |
| Fuel for Rental | EA | 1 | 75.00 | 75.00 |
| Hotel | EA | 1 | 177.41 | 177.41 |
| Rental | EA | 1 | 632.22 | 632.22 |

WE APPRECIATE YOUR BUSINESS!
**WIRING INSTRUCTIONS**
COMPASS - Operating
Acct# 0014696474
ABA# 113010547
Swift Address: CPASUS44

| | |
|---|---|
| Subtotal: | 12,583.22 |
| Insurance Adj: | 0.00 |
| Tax: | 0.00 |
| Total: | 12,583.22  USD |

 **MudTechServices**

**MudTech Services LP**
*1030 Regional Park Dr.*
Houston, TX 77060
281-951-4330

# INVOICE

**Inv #:** 21924
**Date:** April 27, 2014

**BILL TO:**
New Tech Global Ventures

**CONSULTANT** Rocky Aubin

**Due Date:** 4/27/2014
**Terms:**

**Customer ID:** M-NTGV001
**Sales Person:** Ron Wolfe

AFE #: 11735
CONSULTANT:: Rocky Aubin
Customer: CNX GAS
Job Type: Land
Well Name: Marchand 31

Billing Operator: MI Swaco PA
County/Par/St/Ctry: Jefferson County PA
Dates Worked: 4/15/14 - 4/27/14
Location: Jefferson County PA

| Description | Unit | Quantity | Rate | Ext. Amount |
|---|---|---|---|---|
| Consulting Services | DAYS | 13 | 850.00 | 11,050.00 |
| Per Diem | DAYS | 13 | 25.00 | 325.00 |
| Coupler | EA | 1 | 42.03 | 42.03 |
| Parts/Bulk Tank | EA | 1 | 75.05 | 75.05 |
| Fuel for Rental | EA | 1 | 66.00 | 66.00 |
| Fuel for Rental | EA | 1 | 61.59 | 61.59 |
| Air Filter | EA | 1 | 15.06 | 15.06 |
| Fuel for Rental | EA | 1 | 48.79 | 48.79 |
| Food for Rig | EA | 1 | 114.80 | 114.80 |
| 2 Hole Punch/Office | EA | 1 | 7.97 | 7.97 |
| Food for Rig | EA | 1 | 27.80 | 27.80 |
| Air Fare | EA | 1 | 282.00 | 282.00 |
| Hotel | EA | 1 | 383.42 | 383.42 |

continued ........................



**MudTech Services LP**
*1030 Regional Park Dr.*
Houston, TX 77060
281-951-4330

# INVOICE

| | |
|---|---|
| **Inv #:** | **21924** |
| **Date:** | **April 27, 2014** |

**BILL TO:**
New Tech Global Ventures

**CONSULTANT** Rocky Aubin

| | | | |
|---|---|---|---|
| Due Date: | 4/27/2014 | Customer ID: | M-NTGV001 |
| Terms: | | Sales Person: | Ron Wolfe |

continued from previous page ..........................

| | | | | |
|---|---|---|---|---|
| Hotel | EA | 1 | 917.52 | 917.52 |
| Rental | EA | 1 | 1,745.99 | 1,745.99 |

WE APPRECIATE YOUR BUSINESS!
**WIRING INSTRUCTIONS**
COMPASS - Operating
Acct# 0014696474
ABA# 113010547
Swift Address: CPASUS44

| | |
|---|---|
| Subtotal: | 15,163.02 |
| Insurance Adj: | 0.00 |
| Tax: | 0.00 |
| Total: | 15,163.02 USD |



**MudTech Services LP**
*1030 Regional Park Dr.*
Houston, TX 77060
281-951-4330

# INVOICE

| | |
|---|---|
| **Inv #:** | **21800** |
| **Date:** | **April 15, 2014** |

**BILL TO:**
New Tech Global Ventures

**CONSULTANT** Rocky Aubin

| | | | |
|---|---|---|---|
| Due Date: | 4/15/2014 | Customer ID: | M-NTGV001 |
| Terms: | | Sales Person: | Ron Wolfe |

| | |
|---|---|
| AFE #: 11735 | Billing Operator: MI Swaco PA |
| CONSULTANT:: Rocky Aubin | County/Par/St/Ctry: Jefferson County PA |
| Customer: CNX | Dates Worked: 4/6/14 - 4/14/14 (1 travel day) |
| Job Type: Land | Location: Jefferson County PA |
| Well Name: Marchand 31 | |

| Description | Unit | Quantity | Rate | Ext. Amount |
|---|---|---|---|---|
| Consulting Services | DAYS | 8 | 850.00 | 6,800.00 |
| Per Diem | DAYS | 8 | 25.00 | 200.00 |
| Travel Day | DAYS | 1 | 850.00 | 850.00 |
| Flight | EA | 1 | 282.00 | 282.00 |

WE APPRECIATE YOUR BUSINESS!
**WIRING INSTRUCTIONS**
COMPASS - Operating
Acct# 0014696474
ABA# 113010547
Swift Address: CPASUS44

| | | |
|---|---|---|
| Subtotal: | 8,132.00 | |
| Insurance Adj: | 0.00 | |
| Tax: | 0.00 | |
| Total: | 8,132.00 | USD |



**MudTech Services LP**
*1030 Regional Park Dr.*
Houston, TX 77060
281-951-4330

# INVOICE

| | |
|---|---|
| **Inv #:** | **21703R** |
| **Date:** | **March 31, 2014** |

**BILL TO:**
New Tech Global Ventures

**CONSULTANT** Rocky Aubin

| | | | |
|---|---|---|---|
| Due Date: | 3/31/2014 | Customer ID: | M-NTGV001 |
| Terms: | Due On Receipt | Sales Person: | Ron Wolfe |

| | | | |
|---|---|---|---|
| AFE #: 316 | | Billing Operator: MI Swaco Alaska |
| CONSULTANT:: Rocky Aubin | | County/Par/St/Ctry: North Slope Borough Alaska |
| Customer: Linc | | Dates Worked: 03/29/2014 - 03/29/2014 |
| Job Type: Land | | Location: Umiat Alaska |
| Well Name: Umiat 23H | | |

| Description | Unit | Quantity | Rate | Ext. Amount |
|---|---|---|---|---|
| Consulting Services | DAYS | 1 | 1,000.00 | 1,000.00 |

WE APPRECIATE YOUR BUSINESS!
**WIRING INSTRUCTIONS**
COMPASS - Operating
Acct# 0014696474
ABA# 113010547
Swift Address: CPASUS44

| | | |
|---|---|---|
| Subtotal: | 1,000.00 | |
| Insurance Adj: | 0.00 | |
| Tax: | 0.00 | |
| Total: | 1,000.00 | USD |

**MudTechServices**

**MudTech Services LP**
*1030 Regional Park Dr.*
Houston, TX 77060
281-951-4330

# INVOICE

**Inv #:** 21703
**Date:** March 31, 2014

**BILL TO:**
New Tech Global Ventures

**CONSULTANT** Rocky Aubin

| | | | |
|---|---|---|---|
| Due Date: | 3/31/2014 | Customer ID: | M-NTGV001 |
| Terms: | Due On Receipt | Sales Person: | Ron Wolfe |

| | | | |
|---|---|---|---|
| AFE #: 316 | | Billing Operator: | MI Swaco Alaska |
| CONSULTANT:: Rocky Aubin | | County/Par/St/Ctry: | North Slope Borough Alaska |
| Customer: Linc | | Dates Worked: | 03/29/2014 - 03/29/2014 |
| Job Type: Land | | Location: | Umiat Alaska |
| Well Name: Umiat 23H | | | |

| Description | Unit | Quantity | Rate | Ext. Amount |
|---|---|---|---|---|
| Consulting Services | DAYS | 1 | 1,000.00 | 1,000.00 |
| Per Diem | DAYS | 1 | 35.00 | 35.00 |

WE APPRECIATE YOUR BUSINESS!
**WIRING INSTRUCTIONS**
COMPASS - Operating
Acct# 0014696474
ABA# 113010547
Swift Address: CPASUS44

| | | |
|---|---|---|
| Subtotal: | 1,035.00 | |
| Insurance Adj: | 0.00 | |
| Tax: | 0.00 | |
| Total: | 1,035.00 | USD |



**MudTech Services LP**
*1030 Regional Park Dr.*
Houston, TX 77060
281-951-4330

# INVOICE

**Inv #:** 21644
**Date:** March 28, 2014

**BILL TO:**
New Tech Global Ventures

**CONSULTANT** Rocky Aubin

| | | | |
|---|---|---|---|
| Due Date: | 3/28/2014 | Customer ID: | M-NTGV001 |
| Terms: | Due On Receipt | Sales Person: | Ron Wolfe |

| | | | |
|---|---|---|---|
| Billing Operator: MI Swaco AK | | CONSULTANT:: Rocky Aubin | |
| County/Par/St/Ctry: Alaska | | Customer: Linc | |
| Dates Worked: 3/19/14 - 3/28/14 | | Job Type: Land | |
| Location: Umiat AK | | Well Name: Umiat 23H | |

| Description | Unit | Quantity | Rate | Ext. Amount |
|---|---|---|---|---|
| Consulting Services | DAYS | 10 | 1,000.00 | 10,000.00 |
| Baggage Fee | EA | 1 | 60.00 | 60.00 |
| Baggage Fee | EA | 1 | 40.00 | 40.00 |
| Baggage Fee | EA | 1 | 60.00 | 60.00 |
| Flight | EA | 1 | 295.02 | 295.02 |

WE APPRECIATE YOUR BUSINESS!
**WIRING INSTRUCTIONS**
COMPASS - Operating
Acct# 0014696474
ABA# 113010547
Swift Address: CPASUS44

| | |
|---|---|
| Subtotal: | 10,455.02 |
| Insurance Adj: | 0.00 |
| Tax: | 0.00 |
| Total: | 10,455.02 USD |



**MudTech Services LP**
*1030 Regional Park Dr.*
Houston, TX 77060
281-951-4330

# INVOICE

| | |
|---|---|
| **Inv #:** | **21522** |
| **Date:** | **March 18, 2014** |

**BILL TO:**
New Tech Global Ventures

**CONSULTANT** Rocky Aubin

| | | | |
|---|---|---|---|
| Due Date: | 3/18/2014 | Customer ID: | M-NTGV001 |
| Terms: | Due On Receipt | Sales Person: | Ron Wolfe |

| | | |
|---|---|---|
| AFE #: 316 | Billing Operator: | MI Swaco AK |
| CONSULTANT:: Rocky Aubin | County/Par/St/Cty: | Alaska |
| Customer: Linc | Dates Worked: | 3/1-7/14, 3/13-18/14 (1 travel day) |
| Job Type: Land | Location: | Umiat AK |
| Well Name: Umiat 23H | | |

| Description | Unit | Quantity | Rate | Ext. Amount |
|---|---|---|---|---|
| Consulting Services | DAYS | 12 | 1,000.00 | 12,000.00 |
| Travel Day | DAYS | 1 | 1,000.00 | 1,000.00 |

WE APPRECIATE YOUR BUSINESS!
**WIRING INSTRUCTIONS**
COMPASS - Operating
Acct# 0014696474
ABA# 113010547
Swift Address: CPASUS44

| | | |
|---|---|---|
| Subtotal: | 13,000.00 | |
| Insurance Adj: | 0.00 | |
| Tax: | 0.00 | |
| Total: | 13,000.00 | USD |


**MudTech Services LP**
*1030 Regional Park Dr.*
Houston, TX 77060
281-951-4330

# INVOICE

| | |
|---|---|
| **Inv #:** | **21384R** |
| **Date:** | **February 28, 2014** |

**BILL TO:**
New Tech Global Ventures

**CONSULTANT** Rocky Aubin

| | | | |
|---|---|---|---|
| Due Date: | 2/28/2014 | Customer ID: | M-NTGV001 |
| Terms: | Due On Receipt | Sales Person: | Ron Wolfe |

| | | |
|---|---|---|
| AFE #: WE 0101 | | Billing Operator: MI Swaco AK |
| CONSULTANT:: Rocky Aubin | | County/Par/St/Ctry: Alaska |
| Customer: Buccaneer, Linc | | Dates Worked: 2/16/14 - 2/28/14 |
| Job Type: Land | | Location: Kenai AK |
| Well Name: West Eagle Unit 1 | | |

| Description | Unit | Quantity | Rate | Ext. Amount |
|---|---|---|---|---|
| Consulting Services | DAYS | 13 | 1,000.00 | 13,000.00 |
| Per Diem | DAYS | 5 | 35.00 | 175.00 |
| Cab | EA | 1 | 120.00 | 120.00 |
| Baggage | EA | 1 | 25.00 | 25.00 |

WE APPRECIATE YOUR BUSINESS!
**WIRING INSTRUCTIONS**
COMPASS - Operating
Acct# 0014696474
ABA# 113010547
Swift Address: CPASUS44

| | | |
|---|---|---|
| Subtotal: | 13,320.00 | |
| Insurance Adj: | 0.00 | |
| Tax: | 0.00 | |
| Total: | 13,320.00 | USD |

 **MUDTECHSERVICES**

**MudTech Services LP**
*1030 Regional Park Dr.*
Houston, TX 77060
281-951-4330

# INVOICE

**Inv #:** 21384
**Date:** February 28, 2014

**BILL TO:**
New Tech Global Ventures

**CONSULTANT** Rocky Aubin

| | |
|---|---|
| Due Date: 2/28/2014 | Customer ID: M-NTGV001 |
| Terms: Due On Receipt | Sales Person: Ron Wolfe |

---

AFE #: WE 0101
CONSULTANT:: Rocky Aubin
Customer: Buccaneer, Linc
Job Type: Land
Well Name: West Eagle Unit 1

Billing Operator: MI Swaco AK
County/Par/St/Ctry: Alaska
Dates Worked: 2/16/14 - 2/28/14
Location: Kenai AK

---

| Description | Unit | Quantity | Rate | Ext. Amount |
|---|---|---|---|---|
| Consulting Services | DAYS | 13 | 1,000.00 | 13,000.00 |
| Per Diem | DAYS | 5 | 35.00 | 175.00 |

---

WE APPRECIATE YOUR BUSINESS!
**WIRING INSTRUCTIONS**
COMPASS - Operating
Acct# 0014696474
ABA# 113010547
Swift Address: CPASUS44

| | |
|---|---|
| Subtotal: | 13,175.00 |
| Insurance Adj: | 0.00 |
| Tax: | 0.00 |
| Total: | 13,175.00 USD |

 **MudTechServices**

**MudTech Services LP**
*1030 Regional Park Dr.*
Houston, TX 77060
281-951-4330

# INVOICE

**Inv #:** 21253
**Date:** February 15, 2014

**BILL TO:**
New Tech Global Ventures

**CONSULTANT** Rocky Aubin

| | | | |
|---|---|---|---|
| Due Date: | 2/15/2014 | Customer ID: | M-NTGV001 |
| Terms: | Due On Receipt | Sales Person: | Ron Wolfe |

| | | |
|---|---|---|
| AFE #: WE 0101 | Billing Operator: MI Swaco AK | |
| CONSULTANT:: Rocky Aubin | County/Par/St/Ctry: Alaska | |
| Dates Worked: 2/1/14 - 2/15/14 | Job Type: Land | |
| Location: Kenai AK | Well Name: West Eagle Unit #1 | |

| Description | Unit | Quantity | Rate | Ext. Amount |
|---|---|---|---|---|
| Consulting Services | DAYS | 15 | 1,000.00 | 15,000.00 |
| Per Diem | DAYS | 15 | 35.00 | 525.00 |

WE APPRECIATE YOUR BUSINESS!
**WIRING INSTRUCTIONS**
COMPASS - Operating
Acct# 0014696474
ABA# 113010547
Swift Address: CPASUS44

| | |
|---|---|
| Subtotal: | 15,525.00 |
| Insurance Adj: | 0.00 |
| Tax: | 0.00 |
| **Total:** | **15,525.00 USD** |

 **MudTech**SERVICES

**MudTech Services LP**
*1030 Regional Park Dr.*
Houston, TX 77060
281-951-4330

# INVOICE

**Inv #:**     **21130**
**Date:**     **January 31, 2014**

**BILL TO:**
    New Tech Global Ventures

**CONSULTANT**   Rocky Aubin

| | | | |
|---|---|---|---|
| Due Date: | 1/31/2014 | Customer ID: | M-NTGV001 |
| Terms: | Due On Receipt | Sales Person: | Ron Wolfe |

| | | |
|---|---|---|
| Billing Operator: MI Swaco AK | | CONSULTANT:: Rocky Aubin |
| County/Par/St/Ctry: Alaska | | Customer: Buccaneer |
| Dates Worked: 1/21/14 - 1/31/14 | | Job Type: Land |
| Location: Kenai AK | | Requisitioner: SCasey |
| Well Name: West Eagle Unit #1 | | |

| Description | Unit | Quantity | Rate | Ext. Amount |
|---|---|---|---|---|
| Consulting Services | DAYS | 11 | 1,000.00 | 11,000.00 |
| Per Diem | DAYS | 11 | 35.00 | 385.00 |

WE APPRECIATE YOUR BUSINESS!
**WIRING INSTRUCTIONS**
COMPASS - Operating
Acct# 0014696474
ABA# 113010547
Swift Address: CPASUS44

| | |
|---|---|
| Subtotal: | 11,385.00 |
| Insurance Adj: | 0.00 |
| Tax: | 0.00 |
| Total: | 11,385.00 USD |



**MudTech Services LP**
*1030 Regional Park Dr.*
Houston, TX 77060
281-951-4330

# INVOICE

**Inv #:** 21054
**Date:** January 20, 2014

**BILL TO:**
New Tech Global Ventures

**CONSULTANT** Rocky Aubin

| | |
|---|---|
| Due Date: 1/20/2014 | Customer ID: M-NTGV001 |
| Terms: Due On Receipt | Sales Person: Ron Wolfe |

| | |
|---|---|
| Billing Operator: MI Swaco AK | CONSULTANT:: Rocky Aubin |
| County/Par/St/Ctry: Alaska | Customer: Buccaneer |
| Dates Worked: 1/16/14 - 1/20/14 (1 travel day) | Job Type: Land |
| Location: Kenai AK | Requisitioner: SCasey |
| Well Name: West Eagel Unit #1 | |

| Description | Unit | Quantity | Rate | Ext. Amount |
|---|---|---|---|---|
| Consulting Services | DAYS | 4 | 1,000.00 | 4,000.00 |
| Per Diem | DAYS | 4 | 35.00 | 140.00 |
| Travel Day | DAYS | 1 | 1,000.00 | 1,000.00 |

WE APPRECIATE YOUR BUSINESS!
**WIRING INSTRUCTIONS**
COMPASS - Operating
Acct# 0014696474
ABA# 113010547
Swift Address: CPASUS44

| | | |
|---|---|---|
| Subtotal: | 5,140.00 | |
| Insurance Adj: | 0.00 | |
| Tax: | 0.00 | |
| Total: | 5,140.00 | USD |

 **MᴜᴅTᴇᴄʜSᴇʀᴠɪᴄᴇs**

**MudTech Services LP**
*1030 Regional Park Dr.*
Houston, TX 77060
281-951-4330

# INVOICE

| | |
|---|---|
| **Inv #:** | **20914** |
| **Date:** | **December 31, 2013** |

**BILL TO:**
New Tech Global Ventures

**CONSULTANT** Rocky Aubin

| | | | | |
|---|---|---|---|---|
| Due Date: | 12/31/2013 | | Customer ID: | M-NTGV001 |
| Terms: | Due On Receipt | | Sales Person: | Ron Wolfe |

| | | | |
|---|---|---|---|
| AFE #: | 10351866 | Billing Operator: | MI Swaco AK |
| CONSULTANT:: | Rocky Aubin | County/Par/St/Cfry: | Alaska |
| Customer: | Conoco Phillips | Dates Worked: | December 16-23, 2013 |
| Job Type: | Land | Requisitioner: | SCasey |
| Well Name: | 1L-10 | | |

| Description | Unit | Quantity | Rate | Ext. Amount |
|---|---|---|---|---|
| Consulting Services | DAYS | 8 | 1,000.00 | 8,000.00 |

WE APPRECIATE YOUR BUSINESS!
**WIRING INSTRUCTIONS**
COMPASS - Operating
Acct# 0014696474
ABA# 113010547
Swift Address: CPASUS44

| | | |
|---|---|---|
| Subtotal: | 8,000.00 | |
| Insurance Adj: | 0.00 | |
| Tax: | 0.00 | |
| Total: | 8,000.00 | USD |



**MudTech Services LP**
*1030 Regional Park Dr.*
Houston, TX 77060
281-951-4330

# INVOICE

| | |
|---|---|
| **Inv #:** | **20797** |
| **Date:** | **December 15, 2013** |

**BILL TO:**
New Tech Global Ventures

**CONSULTANT** Rocky Aubin

| | |
|---|---|
| Due Date: | 12/15/2013 |
| Terms: | Due On Receipt |

| | |
|---|---|
| Customer ID: | M-NTGV001 |
| Sales Person: | Ron Wolfe |

| | |
|---|---|
| AFE #: 10351864 | Billing Operator: MI Swaco AK |
| CONSULTANT:: Rocky Aubin | County/Par/St/Ctry: Kuparuk, Alaska |
| Customer: Conoco Phillips | Dates Worked: December 2-15, 2013(1 travel day) |
| Job Type: Land | Requisitioner: SCasey |
| Well Name: 1L-10 | |

| Description | Unit | Quantity | Rate | Ext. Amount |
|---|---|---|---|---|
| Consulting Services | DAYS | 13 | 1,000.00 | 13,000.00 |
| Travel Day | DAYS | 1 | 1,000.00 | 1,000.00 |

WE APPRECIATE YOUR BUSINESS!
**WIRING INSTRUCTIONS**
COMPASS - Operating
Acct# 0014696474
ABA# 113010547
Swift Address: CPASUS44

| | | |
|---|---|---|
| Subtotal: | 14,000.00 | |
| Insurance Adj: | 0.00 | |
| Tax: | 0.00 | |
| Total: | 14,000.00 | USD |

 **MudTechServices**

**MudTech Services LP**
*1030 Regional Park Dr.*
Houston, TX 77060
281-951-4330

# INVOICE

| | |
|---|---|
| **Inv #:** | **20506** |
| **Date:** | **November 15, 2013** |

**BILL TO:**
New Tech Global Ventures

**CONSULTANT** Rocky Aubin

| | | | | |
|---|---|---|---|---|
| Due Date: | 11/15/2013 | | Customer ID: | M-NTGV001 |
| Terms: | Due On Receipt | | Sales Person: | Ron Wolfe |

| | | | |
|---|---|---|---|
| Billing Operator: | MI Swaco AK | CONSULTANT:: | Rocky Aubin |
| County/Par/St/Ctry: | Alaska | Customer: | Conoco Phillips |
| Dates Worked: | 11/1-11/13 | Job Type: | Land |
| Location: | Kuparuk AK | Requisitioner: | SCasey |
| Well Name: | 1R-34 | | |

| Description | Unit | Quantity | Rate | Ext. Amount |
|---|---|---|---|---|
| Consulting Services | DAYS | 11 | 1,000.00 | 11,000.00 |

WE APPRECIATE YOUR BUSINESS!
**WIRING INSTRUCTIONS**
COMPASS - Operating
Acct# 0014696474
ABA# 113010547
Swift Address: CPASUS44

| | | |
|---|---|---|
| Subtotal: | 11,000.00 | |
| Insurance Adj: | 0.00 | |
| Tax: | 0.00 | |
| Total: | 11,000.00 | USD |



**MudTech Services LP**
*1030 Regional Park Dr.*
Houston, TX 77060
281-951-4330

# INVOICE

| | |
|---|---|
| **Inv #:** | **20356** |
| **Date:** | **October 31, 2013** |

**BILL TO:**
New Tech Global Ventures

**CONSULTANT** Rocky Aubin

| | | | | |
|---|---|---|---|---|
| Due Date: | 10/31/2013 | | Customer ID: | M-NTGV001 |
| Terms: | Due On Receipt | | Sales Person: | Ron Wolfe |

| | | |
|---|---|---|
| Billing Operator: MI Swaco AK | | CONSULTANT:: Rocky Aubin |
| County/Par/St/Ctry: Alaska | | Customer: Conoco Phillips |
| Dates Worked: 10/21 - 31/2013 (1 travel day) | | Job Type: Land |
| Location: Kuparuk, AK | | Requisitioner: SCasey |
| Well Name: 1R-35 | | |

| Description | Unit | Quantity | Rate | Ext. Amount |
|---|---|---|---|---|
| Consulting Services | DAYS | 10 | 1,000.00 | 10,000.00 |
| Travel Day | DAYS | 1 | 1,000.00 | 1,000.00 |

WE APPRECIATE YOUR BUSINESS!
**WIRING INSTRUCTIONS**
COMPASS - Operating
Acct# 0014696474
ABA# 113010547
Swift Address: CPASUS44

| | | |
|---|---|---|
| Subtotal: | 11,000.00 | |
| Insurance Adj: | 0.00 | |
| Tax: | 0.00 | |
| Total: | 11,000.00 | USD |

 **MUDTECHSERVICES**

**MudTech Services LP**
*1030 Regional Park Dr.*
Houston, TX 77060
281-951-4330

# INVOICE

**Inv #:** 23643
**Date:** October 15, 2014

**BILL TO:**
New Tech Global Ventures

**CONSULTANT** Rocky Aubin

**Due Date:** 10/15/2014
**Terms:**

**Customer ID:** M-NTGV001
**Sales Person:** Ron Wolfe

---

AFE #: 175817
CONSULTANT:: Rocky Aubin
Customer: Chesapeake
Job Type: Land
Well Name: Paul Schilinski 1-H

Billing Operator: MI Swaco PA
County/Par/St/Ctry: Washington County PA
Dates Worked: 7/25/14 - 8/3/14
Location: Washington PA

---

| Description | Unit | Quantity | Rate | Ext. Amount |
|---|---|---|---|---|
| Hotel | EA | 1 | 303.02 | 303.02 |
| Hotel | EA | 1 | 893.80 | 893.80 |

WE APPRECIATE YOUR BUSINESS!
**WIRING INSTRUCTIONS**
COMPASS - Operating
Acct# 0014696474
ABA# 113010547
Swift Address: CPASUS44

| | |
|---|---|
| Subtotal: | 1,196.82 |
| Insurance Adj: | 0.00 |
| Tax: | 0.00 |
| Total: | 1,196.82 USD |



**MudTech Services LP**
*1030 Regional Park Dr.*
Houston, TX 77060
281-951-4330

# INVOICE

**Inv #:** 23346R
**Date:** September 15, 2014

**BILL TO:**
New Tech Global Ventures

**CONSULTANT** Rocky Aubin

| | | | |
|---|---|---|---|
| Due Date: | 9/15/2014 | Customer ID: | M-NTGV001 |
| Terms: | | Sales Person: | Ron Wolfe |

| | |
|---|---|
| AFE #: 175818 | Billing Operator: MI Swaco PA |
| CONSULTANT:: Rocky Aubin | County/Par/St/Ctry: Washington PA |
| Customer: Chesapeake Appalachia | Dates Worked: 9/3/14 - 9/14/14 |
| Invoice Number: 224772 | Job Type: Land |
| Location: Washington County PA | Rig: Nomac 74 |
| Well Name: Paul Schilinski 10-H | |

| Description | Unit | Quantity | Rate | Ext. Amount |
|---|---|---|---|---|
| Consulting Services | DAYS | 12 | 850.00 | 10,200.00 |
| Per Diem | DAYS | 12 | 25.00 | 300.00 |
| Fuel for Rental | EA | 1 | 62.24 | 62.24 |
| Fuel for Rental | EA | 1 | 68.50 | 68.50 |
| Fuel for Rental | EA | 1 | 80.00 | 80.00 |
| Rental Charges Up to 9/14 | EA | 1 | 723.44 | 723.44 |
| Hotel/2 days | EA | 1 | 246.38 | 246.38 |

WE APPRECIATE YOUR BUSINESS!
**WIRING INSTRUCTIONS**
COMPASS - Operating
Acct# 0014696474
ABA# 113010547
Swift Address: CPASUS44

| | |
|---|---|
| Subtotal: | 11,680.56 |
| Insurance Adj: | 0.00 |
| Tax: | 0.00 |
| Total: | 11,680.56 USD |



**MudTech Services LP**
*1030 Regional Park Dr.*
Houston, TX 77060
281-951-4330

# INVOICE

| | |
|---|---|
| Inv #: | **24456** |
| Date: | **January 31, 2015** |

**BILL TO:**
New Tech Global Ventures

**CONSULTANT** Trevor Cockerham

| | | | | |
|---|---|---|---|---|
| Due Date: | 1/31/2015 | | Customer ID: | M-NTGV001 |
| Terms: | | | Sales Person: | Ron Wolfe |

| | | |
|---|---|---|
| Billing Operator: MI Swaco CA | | CONSULTANT:: Trevor Cockerham |
| County/Par/St/Ctry: Orange County CA | | Customer: OXY |
| Dates Worked: 1/1/14 - 1/13/14 | | Invoice Number: TSO 215415 |
| Job Type: Land | | Location: Orange County CA |
| Rig: Emmy, Ensign 514 | | Well Name: 426-700, OSG-006 |

| Description | Unit | Quantity | Rate | Ext. Amount |
|---|---|---|---|---|
| Rental Car | EA | 1 | 1,584.03 | 1,584.03 |

WE APPRECIATE YOUR BUSINESS!
**WIRING INSTRUCTIONS**
COMPASS - Operating
Acct# 0014696474
ABA# 113010547
Swift Address: CPASUS44

| | | |
|---|---|---|
| Subtotal: | 1,584.03 | |
| Insurance Adj: | 0.00 | |
| Tax: | 0.00 | |
| Total: | 1,584.03 | USD |



**MudTech Services LP**
*1030 Regional Park Dr.*
Houston, TX 77060
281-951-4330

# INVOICE

| | |
|---|---|
| **Inv #:** | 24002 |
| **Date:** | November 30, 2014 |

**BILL TO:**
New Tech Global Ventures

**CONSULTANT** Trevor Cockerham

| | | | |
|---|---|---|---|
| Due Date: | 11/30/2014 | Customer ID: | M-NTGV001 |
| Terms: | Due On Receipt | Sales Person: | Ron Wolfe |

| | | | |
|---|---|---|---|
| AFE #: 33397 | | Billing Operator: | MI Swaco Midland |
| CONSULTANT:: Trevor Cockerham | | County/Par/St/Ctry: | Andrews County TX |
| Customer: PNR | | Dates Worked: | 11/22/14 - 11/30/14 (1 travel day) |
| Job Type: Land | | Location: | Andrews County TX |
| Well Name: University 7-43 #21H | | | |

| Description | Unit | Quantity | Rate | Ext. Amount |
|---|---|---|---|---|
| Consulting Services | DAYS | 9 | 850.00 | 7,650.00 |
| Per Diem | DAYS | 9 | 25.00 | 225.00 |
| Travel Day | DAYS | 1 | 850.00 | 850.00 |

WE APPRECIATE YOUR BUSINESS!
**WIRING INSTRUCTIONS**
COMPASS - Operating
Acct# 0014696474
ABA# 113010547
Swift Address: CPASUS44

| | | |
|---|---|---|
| Subtotal: | 8,725.00 | |
| Insurance Adj: | 0.00 | |
| Tax: | 0.00 | |
| Total: | 8,725.00 | USD |



**MudTech Services LP**
*1030 Regional Park Dr.*
Houston, TX 77060
281-951-4330

# INVOICE

**Inv #:** 23849
**Date:** November 15, 2014

**BILL TO:**
New Tech Global Ventures

**CONSULTANT** Trevor Cockerham

Due Date: 11/15/2014
Terms:

Customer ID: M-NTGV001
Sales Person: Ron Wolfe

---

AFE #: 1189525, 1187699, 1174660
CONSULTANT:: Trevor Cockerham
Customer: OXY
Invoice Number: 227801, 227802, 227803
Location: Orange County CA
Well Name: 425-J344A RD2

Billing Operator: MI Swaco CA
County/Par/St/Ctry: Orange County CA
Dates Worked: 11/4/14 - 11/10/14 (1 travel day)
Job Type: Land
Rig: Island White, Island Chaffee, Emmy

---

| Description | Unit | Quantity | Rate | Ext. Amount |
|---|---|---|---|---|
| Consulting Services | DAYS | 6 | 850.00 | 5,100.00 |
| Per Diem | DAYS | 6 | 25.00 | 150.00 |
| Travel Day | DAYS | 1 | 850.00 | 850.00 |
| | EA | 1 | 666.15 | 666.15 |

WE APPRECIATE YOUR BUSINESS!
**WIRING INSTRUCTIONS**
COMPASS - Operating
Acct# 0014696474
ABA# 113010547
Swift Address: CPASUS44

| | | |
|---|---|---|
| Subtotal: | 6,766.15 | |
| Insurance Adj: | 0.00 | |
| Tax: | 0.00 | |
| Total: | 6,766.15 | USD |



**MudTech Services LP**
*1030 Regional Park Dr.*
Houston, TX 77060
281-951-4330

# INVOICE

**Inv #:** 23593
**Date:** October 15, 2014

**BILL TO:**
New Tech Global Ventures

**CONSULTANT** Trevor Cockerham

Due Date: 10/15/2014
Terms:

Customer ID: M-NTGV001
Sales Person: Ron Wolfe

AFE #: 1188056
CONSULTANT:: Trevor Cockerham
Customer: MI Swaco
Invoice Number: 206596, 206597
Location: Orange County CA
Well Name: A-758, 426 UJ-404 RD5

Billing Operator: MI Swaco CA
County/Par/St/Ctry: Orange County CA
Dates Worked: 10/8-9//14 - 10/10-15/14 (2 training days)
Job Type: Land
Rig: Emmy, Grisson

| Description | Unit | Quantity | Rate | Ext. Amount |
|---|---|---|---|---|
| Consulting Services | DAYS | 10 | 850.00 | 8,500.00 |
| Per Diem | DAYS | 10 | 25.00 | 250.00 |
| Fuel for Rental | EA | 1 | 60.50 | 60.50 |
| Baggage Fee | EA | 1 | 25.00 | 25.00 |
| Parking | EA | 1 | 5.00 | 5.00 |
| Fuel for Rental | EA | 1 | 35.00 | 35.00 |
| Rental | EA | 1 | 1,162.26 | 1,162.26 |

WE APPRECIATE YOUR BUSINESS!
**WIRING INSTRUCTIONS**
COMPASS - Operating
Acct# 0014696474
ABA# 113010547
Swift Address: CPASUS44

| | | |
|---|---|---|
| Subtotal: | 10,037.76 | |
| Insurance Adj: | 0.00 | |
| Tax: | 0.00 | |
| Total: | 10,037.76 | USD |

 **MUDTECHSERVICES**

**MudTech Services LP**
*1030 Regional Park Dr.*
Houston, TX 77060
281-951-4330

# INVOICE

**Inv #:** 23394
**Date:** September 23, 2014

**BILL TO:**
New Tech Global Ventures

**CONSULTANT** Trevor Cockerham

| | | | |
|---|---|---|---|
| Due Date: | 9/23/2014 | Customer ID: | M-NTGV001 |
| Terms: | | Sales Person: | Ron Wolfe |

| | |
|---|---|
| Billing Operator: MI Swaco CA | CONSULTANT:: Trevor Cockerham |
| County/Par/St/Ctry: Orange County CA | Customer: OXY |
| Dates Worked: 9/16/14 - 9/23/14 (1 travel day) | Invoice Number: 215525 |
| Job Type: Offshore | Location: Orange County CA |
| Rig: Emmy | Well Name: 425 J-336B RD3 |

| Description | Unit | Quantity | Rate | Ext. Amount |
|---|---|---|---|---|
| Consulting Services | DAYS | 7 | 850.00 | 5,950.00 |
| Per Diem | DAYS | 7 | 25.00 | 175.00 |
| Travel Day | DAYS | 1 | 850.00 | 850.00 |
| Fuel for Rental | EA | 1 | 32.00 | 32.00 |

WE APPRECIATE YOUR BUSINESS!
**WIRING INSTRUCTIONS**
COMPASS - Operating
Acct# 0014696474
ABA# 113010547
Swift Address: CPASUS44

| | | |
|---|---|---|
| Subtotal: | 7,007.00 | |
| Insurance Adj: | 0.00 | |
| Tax: | 0.00 | |
| Total: | 7,007.00 | USD |

 **MudTech Services LP**
*1030 Regional Park Dr.*
Houston, TX 77060
281-951-4330

# INVOICE

| | |
|---|---|
| **Inv #:** | **23344** |
| **Date:** | **September 15, 2014** |

**BILL TO:**
New Tech Global Ventures

**CONSULTANT** Trevor Cockerham

| | | | | |
|---|---|---|---|---|
| Due Date: | 9/15/2014 | | Customer ID: | M-NTGV001 |
| Terms: | | | Sales Person: | Ron Wolfe |

| | |
|---|---|
| Billing Operator: MI Swaco CA | CONSULTANT:: Trevor Cockerham |
| County/Par/St/Ctry: Orange County CA | Customer: OXY |
| Dates Worked: 9/9/2014 - 9/15/2014 | Invoice Number: 215524 |
| Job Type: Offshore | Location: Orange County CA |
| Well Name: 425 J-336B RD3 | |

| Description | Unit | Quantity | Rate | Ext. Amount |
|---|---|---|---|---|
| Consulting Services | DAYS | 7 | 850.00 | 5,950.00 |
| Per Diem | DAYS | 7 | 25.00 | 175.00 |
| Fuel | EA | 1 | 78.01 | 78.01 |
| Parking | EA | 1 | 6.00 | 6.00 |
| Fuel | EA | 1 | 30.00 | 30.00 |
| Baggage Fees | EA | 1 | 25.00 | 25.00 |
| Rental | EA | 1 | 1,899.90 | 1,899.90 |

WE APPRECIATE YOUR BUSINESS!
**WIRING INSTRUCTIONS**
COMPASS - Operating
Acct# 0014696474
ABA# 113010547
Swift Address: CPASUS44

| | | |
|---|---|---|
| Subtotal: | 8,163.91 | |
| Insurance Adj: | 0.00 | |
| Tax: | 0.00 | |
| Total: | 8,163.91 | USD |

 **MudTech Services LP**
*1030 Regional Park Dr.*
Houston, TX 77060
281-951-4330

# INVOICE

**Inv #:** 23137R
**Date:** August 31, 2014

**BILL TO:**
New Tech Global Ventures

**CONSULTANT** Trevor Cockerham

| | | | |
|---|---|---|---|
| Due Date: | 8/31/2014 | Customer ID: | M-NTGV001 |
| Terms: | | Sales Person: | Ron Wolfe |

---

Billing Operator: MI Swaco CA
County/Par/St/Ctry: Orange County CA
Dates Worked: 8/16/2014 - 8/25/2014
Job Type: Offshore
Well Name: 42G-UMJ-406NRO8, OSW-057

CONSULTANT:: Trevor Cockerham
Customer: OXY
Invoice Number: 215522, 215523
Location: Orange County CA

---

| Description | Unit | Quantity | Rate | Ext. Amount |
|---|---|---|---|---|
| Consulting Services | DAYS | 10 | 850.00 | 8,500.00 |
| Per Diem | DAYS | 10 | 25.00 | 250.00 |
| Travel Day | DAYS | 1 | 850.00 | 850.00 |
| Fuel | EA | 1 | 60.01 | 60.01 |
| Fuel | EA | 1 | 13.00 | 13.00 |
| Rental | EA | 1 | 4,400.06 | 4,400.06 |

---

WE APPRECIATE YOUR BUSINESS!
**WIRING INSTRUCTIONS**
COMPASS - Operating
Acct# 0014696474
ABA# 113010547
Swift Address: CPASUS44

| | | |
|---|---|---|
| Subtotal: | 14,073.07 | |
| Insurance Adj: | 0.00 | |
| Tax: | 0.00 | |
| Total: | 14,073.07 | USD |



**MudTech Services LP**
*1030 Regional Park Dr.*
Houston, TX 77060
281-951-4330

# INVOICE

| | |
|---|---|
| **Inv #:** | **22987** |
| **Date:** | **August 22, 2014** |

**BILL TO:**
New Tech Global Ventures

**CONSULTANT**  Trevor Cockerham

| | |
|---|---|
| Due Date: | 8/22/2014 |
| Terms: | |

| | |
|---|---|
| Customer ID: | M-NTGV001 |
| Sales Person: | Ron Wolfe |

---

Billing Operator:  MI Swaco CA
County/Par/St/Ctry:  Orange County CA
Dates Worked:  7/30/2014 - 8/4/2014, 8/12/2014 - 8/15/2014
Job Type:  Offshore
Well Name:  OSW-058, 42G-UJ-406NRD8

CONSULTANT::  Trevor Cockerham
Customer:  OXY
Invoice Number:  215519, 215520, 215521
Location:  Orange County CA

---

| Description | Unit | Quantity | Rate | Ext. Amount |
|---|---|---|---|---|
| Consulting Services | DAYS | 10 | 850.00 | 8,500.00 |
| Per Diem | DAYS | 10 | 25.00 | 250.00 |
| Travel Day | DAYS | 1 | 850.00 | 850.00 |

WE APPRECIATE YOUR BUSINESS!
**WIRING INSTRUCTIONS**
COMPASS - Operating
Acct# 0014696474
ABA# 113010547
Swift Address: CPASUS44

| | | |
|---|---|---|
| Subtotal: | 9,600.00 | |
| Insurance Adj: | 0.00 | |
| Tax: | 0.00 | |
| Total: | 9,600.00 | USD |

 **MudTech Services LP**
*1030 Regional Park Dr.*
Houston, TX 77060
281-951-4330

# INVOICE

**Inv #:** **22876**
**Date:** **July 31, 2014**

**BILL TO:**
New Tech Global Ventures

**CONSULTANT** Trevor Cockerham

| | |
|---|---|
| Due Date: 7/31/2014 | Customer ID: M-NTGV001 |
| Terms: | Sales Person: Ron Wolfe |

| | |
|---|---|
| Billing Operator: MI Swaco CA | CONSULTANT:: Trevor Cockerham |
| County/Par/St/Ctry: Orange County CA | Customer: OXY |
| Dates Worked: 7/15/14 - 7/29/14 | Invoice Number: 215517 |
| Job Type: Land | Location: Orange County CA |
| Rig: Ensign 534 | Well Name: 425-UJ301 RD1, OWF-061 |

| Description | Unit | Quantity | Rate | Ext. Amount |
|---|---|---|---|---|
| Consulting Services | DAYS | 15 | 850.00 | 12,750.00 |
| Per Diem | DAYS | 15 | 25.00 | 375.00 |
| Rental | EA | 1 | 3,742.15 | 3,742.15 |
| Fuel for Rental | EA | 1 | 37.00 | 37.00 |
| Baggage Fee | EA | 1 | 25.00 | 25.00 |
| Fuel for Rental | EA | 1 | 50.00 | 50.00 |

WE APPRECIATE YOUR BUSINESS!
**WIRING INSTRUCTIONS**
COMPASS - Operating
Acct# 0014696474
ABA# 113010547
Swift Address: CPASUS44

| | |
|---|---|
| Subtotal: | 16,979.15 |
| Insurance Adj: | 0.00 |
| Tax: | 0.00 |
| Total: | 16,979.15 USD |

 **MUDTECHSERVICES**

**MudTech Services LP**
*1030 Regional Park Dr.*
Houston, TX 77060
281-951-4330

# INVOICE

**Inv #:** **22544**
**Date:** **June 30, 2014**

**BILL TO:**
New Tech Global Ventures

**CONSULTANT** Trevor Cockerham

Due Date:   6/30/2014
Terms:

Customer ID:   M-NTGV001
Sales Person:   Ron Wolfe

---

Billing Operator:  MI Swaco CA
County/Par/St/Ctry:  Orange County CA
Well Name:  N/A

CONSULTANT::  Trevor Cockerham
Location:  Orange County CA

---

| Description | Unit | Quantity | Rate | Ext. Amount |
|---|---|---|---|---|
| Rental | EA | 1 | 1,679.93 | 1,679.93 |

| | | |
|---|---|---|
| WE APPRECIATE YOUR BUSINESS! | Subtotal: | 1,679.93 |
| **WIRING INSTRUCTIONS** | Insurance Adj: | 0.00 |
| COMPASS - Operating | Tax: | 0.00 |
| Acct# 0014696474 | | |
| ABA# 113010547 | Total: | 1,679.93   USD |
| Swift Address: CPASUS44 | | |



**MudTech Services LP**
*1030 Regional Park Dr.*
Houston, TX 77060
281-951-4330

# INVOICE

**Inv #:**    22394
**Date:**    June 18, 2014

**BILL TO:**

New Tech Global Ventures

**CONSULTANT**   Trevor Cockerham

Due Date:    6/18/2014
Terms:

Customer ID:    M-NTGV001
Sales Person:    Ron Wolfe

---

Billing Operator:   MI Swaco CA
County/Par/St/Ctry:   Orange County CA
Dates Worked:   6/1/14 - 6/2/14
Job Type:   Land
Rig:   Ensign 226

CONSULTANT::   Trevor Cockerham
Customer:   OXY
Invoice Number:   215510
Location:   Orange County CA
Well Name:   13W-2G

---

| Description | Unit | Quantity | Rate | Ext. Amount |
|---|---|---|---|---|
| Consulting Services | DAYS | 2 | 800.00 | 1,600.00 |
| Per Diem | DAYS | 2 | 25.00 | 50.00 |

WE APPRECIATE YOUR BUSINESS!
**WIRING INSTRUCTIONS**
COMPASS - Operating
Acct# 0014696474
ABA# 113010547
Swift Address: CPASUS44

| | |
|---|---|
| Subtotal: | 1,650.00 |
| Insurance Adj: | 0.00 |
| Tax: | 0.00 |
| Total: | 1,650.00 USD |



**MudTech Services LP**
*1030 Regional Park Dr.*
Houston, TX 77060
281-951-4330

# INVOICE

**Inv #:** **22535**
**Date:** **June 30, 2014**

**BILL TO:**
New Tech Global Ventures

**CONSULTANT** Trevor Cockerham

| | |
|---|---|
| Due Date: 6/30/2014 | Customer ID: M-NTGV001 |
| Terms: | Sales Person: Ron Wolfe |

---

Billing Operator: MI Swaco CA
County/Par/St/Ctry: Orange County CA
Dates Worked: 6/16/14 - 6/30/14 (1 travel day)
Job Type: Offshore
Well Name: 425-J305C RD4

CONSULTANT:: Trevor Cockerham
Customer: OXY
Invoice Number: 215512
Rig: Platform Emmy

---

| Description | Unit | Quantity | Rate | Ext. Amount |
|---|---|---|---|---|
| Consulting Services | DAYS | 15 | 800.00 | 12,000.00 |
| Per Diem | DAYS | 15 | 25.00 | 375.00 |
| Baggage Fee | EA | 1 | 60.00 | 60.00 |
| Fuel for Rental | EA | 1 | 70.00 | 70.00 |
| Baggage Fee | EA | 1 | 25.00 | 25.00 |
| Fuel for Rental | EA | 1 | 54.00 | 54.00 |
| Rental | EA | 1 | 1,542.88 | 1,542.88 |

---

WE APPRECIATE YOUR BUSINESS!
**WIRING INSTRUCTIONS**
COMPASS - Operating
Acct# 0014696474
ABA# 113010547
Swift Address: CPASUS44

| | |
|---|---|
| Subtotal: | 14,126.88 |
| Insurance Adj: | 0.00 |
| Tax: | 0.00 |
| Total: | 14,126.88 USD |



**MudTech Services LP**
*1030 Regional Park Dr.*
Houston, TX 77060
281-951-4330

# INVOICE

**Inv #:** **22252**
**Date:** **May 31, 2014**

**BILL TO:**
New Tech Global Ventures

**CONSULTANT** Trevor Cockerham

Due Date:   5/31/2014
Terms:

Customer ID:   M-NTGV001
Sales Person:   Ron Wolfe

---

Billing Operator:  MI Swaco CA
County/Par/St/Ctry:  Orange County CA
Dates Worked:  5/19/14 - 5/31/14
Job Type:  Offshore
Rig:  Emmy, Ensign 550, Ensign 226

CONSULTANT::  Trevor Cockerham
Customer:  OXY
Invoice Number:  215506, 215507, 215508
Location:  Orange County CA
Well Name:  423-706, 425-750, 78E-9G

---

| Description | Unit | Quantity | Rate | Ext. Amount |
|---|---|---|---|---|
| Consulting Services | DAYS | 13 | 800.00 | 10,400.00 |
| Per Diem | DAYS | 13 | 25.00 | 325.00 |
| Rental | EA | 1 | 1,798.17 | 1,798.17 |
| Fuel for Rental | EA | 1 | 75.00 | 75.00 |
| Baggage Fee | EA | 1 | 60.00 | 60.00 |
| Printer Paper | EA | 1 | 7.77 | 7.77 |
| Fuel for Rental | EA | 1 | 47.00 | 47.00 |
| Passport Training | EA | 1 | 30.00 | 30.00 |

---

WE APPRECIATE YOUR BUSINESS!
**WIRING INSTRUCTIONS**
COMPASS - Operating
Acct# 0014696474
ABA# 113010547
Swift Address: CPASUS44

| | | |
|---|---|---|
| Subtotal: | 12,742.94 | |
| Insurance Adj: | 0.00 | |
| Tax: | 0.00 | |
| Total: | 12,742.94 | USD |



**MudTech Services LP**
*1030 Regional Park Dr.*
Houston, TX  77060
281-951-4330

# INVOICE

Inv #:  **22087**
Date:  **May 15, 2014**

**BILL TO:**
New Tech Global Ventures

**CONSULTANT**  Trevor Cockerham

Due Date:  5/15/2014
Terms:

Customer ID:  M-NTGV001
Sales Person:  Ron Wolfe

| | |
|---|---|
| Billing Operator:  MI Swaco CA | CONSULTANT::  Trevor Cockerham |
| County/Par/St/Ctry:  Orange County CA | Customer:  OXY |
| Dates Worked:  4/22/14 - 4/30/14 | Invoice Number:  215423, 215424 |
| Job Type:  Land | Location:  Orange County CA |
| Rig:  Emmy | Well Name:  425-C313-RD1, 425-711 |

| Description | Unit | Quantity | Rate | Ext. Amount |
|---|---|---|---|---|
| Consulting Services | DAYS | 9 | 800.00 | 7,200.00 |
| Per Diem | DAYS | 9 | 25.00 | 225.00 |
| Fuel for Rental | EA | 1 | 61.00 | 61.00 |
| Baggage Fee | EA | 1 | 60.00 | 60.00 |
| Fuel for Rental | EA | 1 | 70.00 | 70.00 |
| Rental | EA | 1 | 1,510.16 | 1,510.16 |

WE APPRECIATE YOUR BUSINESS!
**WIRING INSTRUCTIONS**
COMPASS - Operating
Acct# 0014696474
ABA# 113010547
Swift Address: CPASUS44

| | |
|---|---|
| Subtotal: | 9,126.16 |
| Insurance Adj: | 0.00 |
| Tax: | 0.00 |
| Total: | 9,126.16  USD |

 **MudTech Services LP**
*1030 Regional Park Dr.*
Houston, TX 77060
281-951-4330

# INVOICE

**Inv #:**  **22086**
**Date:**  **May 15, 2014**

**BILL TO:**
New Tech Global Ventures

**CONSULTANT** Trevor Cockerham

| | |
|---|---|
| Due Date: 5/15/2014 | Customer ID: M-NTGV001 |
| Terms: | Sales Person: Ron Wolfe |

| | |
|---|---|
| Billing Operator: MI Swaco CA | CONSULTANT:: Trevor Cockerham |
| County/Par/St/Ctry: Orange County CA | Customer: OXY |
| Dates Worked: 5/1/14 - 5/6/14 (1 travel day) | Invoice Number: 215425 |
| Job Type: Land | Location: Orange County CA |
| Rig: Platform Emmy | Well Name: 425-710 |

| Description | Unit | Quantity | Rate | Ext. Amount |
|---|---|---|---|---|
| Consulting Services | DAYS | 5 | 800.00 | 4,000.00 |
| Travel Day | DAYS | 1 | 800.00 | 800.00 |

WE APPRECIATE YOUR BUSINESS!
**WIRING INSTRUCTIONS**
COMPASS - Operating
Acct# 0014696474
ABA# 113010547
Swift Address: CPASUS44

| | | |
|---|---|---|
| Subtotal: | 4,800.00 | |
| Insurance Adj: | 0.00 | |
| Tax: | 0.00 | |
| Total: | 4,800.00 | USD |



**MudTech Services LP**
*1030 Regional Park Dr.*
Houston, TX 77060
281-951-4330

# INVOICE

**Inv #:** 21811
**Date:** April 15, 2014

**BILL TO:**
New Tech Global Ventures

**CONSULTANT** Trevor Cockerham

| | |
|---|---|
| Due Date: 4/15/2014 | Customer ID: M-NTGV001 |
| Terms: | Sales Person: Ron Wolfe |

| | |
|---|---|
| Billing Operator: MI Swaco CA | CONSULTANT:: Trevor Cockerham |
| County/Par/St/Ctry: Orange County CA | Customer: OXY |
| Dates Worked: 4/1/14 - 4/7/14 (1 travel day) | Invoice Number: 206579, 215504 |
| Job Type: Offshore | Location: Orange County CA |
| Rig: Emmy | Well Name: 426-712 |

| Description | Unit | Quantity | Rate | Ext. Amount |
|---|---|---|---|---|
| Consulting Services | DAYS | 6 | 800.00 | 4,800.00 |
| Per Diem | DAYS | 6 | 25.00 | 150.00 |
| Travel Day | DAYS | 1 | 800.00 | 800.00 |

WE APPRECIATE YOUR BUSINESS!
**WIRING INSTRUCTIONS**
COMPASS - Operating
Acct# 0014696474
ABA# 113010547
Swift Address: CPASUS44

| | | |
|---|---|---|
| Subtotal: | 5,750.00 | |
| Insurance Adj: | 0.00 | |
| Tax: | 0.00 | |
| Total: | 5,750.00 | USD |

 **MudTechServices**

**MudTech Services LP**
*1030 Regional Park Dr.*
Houston, TX 77060
281-951-4330

# INVOICE

| | |
|---|---|
| **Inv #:** | **21685** |
| **Date:** | **March 31, 2014** |

**BILL TO:**
New Tech Global Ventures

**CONSULTANT** Trevor Cockerham

| | | | | |
|---|---|---|---|---|
| Due Date: | 3/31/2014 | | Customer ID: | M-NTGV001 |
| Terms: | | | Sales Person: | Ron Wolfe |

| | |
|---|---|
| Billing Operator: MI Swaco CA | CONSULTANT:: Trevor Cockerham |
| County/Par/St/Ctry: Orange County CA | Customer: OXY Petroleum |
| Dates Worked: 3/24/14 - 3/31/14 | Invoice Number: 206578 |
| Job Type: Offshore | Location: Orange County CA |
| Rig: Emmy | Well Name: 426-712 |

| Description | Unit | Quantity | Rate | Ext. Amount |
|---|---|---|---|---|
| Consulting Services | DAYS | 8 | 800.00 | 6,400.00 |
| Per Diem | DAYS | 8 | 25.00 | 200.00 |
| Fuel For Rental | EA | 1 | 85.00 | 85.00 |

WE APPRECIATE YOUR BUSINESS!
**WIRING INSTRUCTIONS**
COMPASS - Operating
Acct# 0014696474
ABA# 113010547
Swift Address: CPASUS44

| | | |
|---|---|---|
| Subtotal: | 6,685.00 | |
| Insurance Adj: | 0.00 | |
| Tax: | 0.00 | |
| Total: | 6,685.00 | USD |

 **MudTechServices**

**MudTech Services LP**
*1030 Regional Park Dr.*
Houston, TX 77060
281-951-4330

# INVOICE

**Inv #:** 21547
**Date:** March 15, 2014

**BILL TO:**
New Tech Global Ventures

**CONSULTANT** Trevor Cockerham

| | |
|---|---|
| Due Date: 3/15/2014 | Customer ID: M-NTGV001 |
| Terms: | Sales Person: Ron Wolfe |

| | |
|---|---|
| Billing Operator: MI Swaco CA | CONSULTANT:: Trevor Cockerham |
| County/Par/St/Ctry: Orange County CA | Customer: OXY |
| Dates Worked: 3/1/14 - 3/9/14 | Invoice Number: 215419, 215422 |
| Job Type: Land | Location: Orange County CA |
| Rig: Ensign 514, Emmy | Well Name: 1F-101IA |

| Description | Unit | Quantity | Rate | Ext. Amount |
|---|---|---|---|---|
| Consulting Services | DAYS | 9 | 800.00 | 7,200.00 |
| Per Diem | DAYS | 9 | 25.00 | 225.00 |
| Rental | EA | 1 | 1,645.48 | 1,645.48 |
| Baggage Fee | EA | 1 | 25.00 | 25.00 |
| Fuel for Rental | EA | 1 | 69.51 | 69.51 |
| Fuel for Rental | EA | 1 | 51.01 | 51.01 |
| Fuel for Rental | EA | 1 | 42.00 | 42.00 |
| Fuel for Rental | EA | 1 | 30.00 | 30.00 |

WE APPRECIATE YOUR BUSINESS!
**WIRING INSTRUCTIONS**
COMPASS - Operating
Acct# 0014696474
ABA# 113010547
Swift Address: CPASUS44

| | | |
|---|---|---|
| Subtotal: | 9,288.00 | |
| Insurance Adj: | 0.00 | |
| Tax: | 0.00 | |
| Total: | 9,288.00 | USD |



**MudTech Services LP**
*1030 Regional Park Dr.*
Houston, TX 77060
281-951-4330

# INVOICE

| | |
|---|---|
| **Inv #:** | **21398** |
| **Date:** | **February 28, 2014** |

**BILL TO:**
New Tech Global Ventures

**CONSULTANT** Trevor Cockerham

| | | | |
|---|---|---|---|
| Due Date: | 2/28/2014 | Customer ID: | M-NTGV001 |
| Terms: | | Sales Person: | Ron Wolfe |

| | | |
|---|---|---|
| Billing Operator: MI Swaco CA | | CONSULTANT:: Trevor Cockerham |
| County/Par/St/Ctry: Los Angeles County CA | | Customer: OXY Petroleum |
| Dates Worked: 2/25/14 -2/28/14 | | Invoice Number: 215418 |
| Job Type: Land | | Location: Los Angeles County CA |
| Rig: Ensign 514 | | Well Name: 1F-010IA |

| <u>Description</u> | <u>Unit</u> | <u>Quantity</u> | <u>Rate</u> | <u>Ext. Amount</u> |
|---|---|---|---|---|
| Consulting Services | DAYS | 5 | 800.00 | 4,000.00 |
| Per Diem | DAYS | 5 | 25.00 | 125.00 |

WE APPRECIATE YOUR BUSINESS!
**WIRING INSTRUCTIONS**
COMPASS - Operating
Acct# 0014696474
ABA# 113010547
Swift Address: CPASUS44

| | | |
|---|---|---|
| Subtotal: | 4,125.00 | |
| Insurance Adj: | 0.00 | |
| Tax: | 0.00 | |
| Total: | 4,125.00 | USD |

 **MudTech**Services

**MudTech Services LP**
*1030 Regional Park Dr.*
Houston, TX  77060
281-951-4330

# INVOICE

**Inv #:**    **21312**
**Date:**    **February 15, 2014**

**BILL TO:**
    New Tech Global Ventures

**CONSULTANT**   Trevor Cockerham

| | |
|---|---|
| Due Date:   2/15/2014 | Customer ID:   M-NTGV001 |
| Terms: | Sales Person:   Ron Wolfe |

| | |
|---|---|
| Billing Operator:  MI Swaco CA | CONSULTANT::  Trevor Cockerham |
| County/Par/St/Ctry:  Orange County CA | Customer:  OXY |
| Dates Worked:  2/1/14 - 2/10/14 | Invoice Number:  215417 |
| Job Type:  Land | Location:  Orange County CA |
| Rig:  Emmy | Well Name:  426-711 |

| Description | Unit | Quantity | Rate | Ext. Amount |
|---|---|---|---|---|
| Consulting Services | DAYS | 10 | 800.00 | 8,000.00 |
| Per Diem | DAYS | 10 | 25.00 | 250.00 |
| Fuel for Rental | EA | 1 | 17.00 | 17.00 |
| Rental | EA | 1 | 1,645.48 | 1,645.48 |

WE APPRECIATE YOUR BUSINESS!
**WIRING INSTRUCTIONS**
COMPASS - Operating
Acct# 0014696474
ABA# 113010547
Swift Address: CPASUS44

| | | |
|---|---|---|
| Subtotal: | 9,912.48 | |
| Insurance Adj: | 0.00 | |
| Tax: | 0.00 | |
| Total: | 9,912.48 | USD |

 **MudTech Services LP**
*1030 Regional Park Dr.*
Houston, TX 77060
281-951-4330

# INVOICE

**Inv #:** 21146
**Date:** January 31, 2014

**BILL TO:**
New Tech Global Ventures

**CONSULTANT** Trevor Cockerham

Due Date: 1/31/2014
Terms:

Customer ID: M-NTGV001
Sales Person: Ron Wolfe

Billing Operator: MI Swaco CA
County/Par/St/Ctry: Orange County CA
Dates Worked: 1/27/14 - 1/31/14
Job Type: Land
Requisitioner: SCasey
Well Name: 426-711

CONSULTANT:: Trevor Cockerham
Customer: OXY
Invoice Number: 215416
Location: Orange County CA
Rig: Emmy

| Description | Unit | Quantity | Rate | Ext. Amount |
|---|---|---|---|---|
| Consulting Services | DAYS | 5 | 800.00 | 4,000.00 |
| Per Diem | DAYS | 5 | 25.00 | 125.00 |
| Baggage Fees | EA | 1 | 55.00 | 55.00 |

WE APPRECIATE YOUR BUSINESS!
**WIRING INSTRUCTIONS**
COMPASS - Operating
Acct# 0014696474
ABA# 113010547
Swift Address: CPASUS44

| | |
|---|---|
| Subtotal: | 4,180.00 |
| Insurance Adj: | 0.00 |
| Tax: | 0.00 |
| Total: | 4,180.00 USD |



**MudTech Services LP**
*1030 Regional Park Dr.*
*Houston, TX 77060*
281-951-4330

# INVOICE

| | |
|---|---|
| **Inv #:** | **21109R** |
| **Date:** | **January 15, 2014** |

**BILL TO:**
New Tech Global Ventures

**CONSULTANT** Trevor Cockerham

| | | | | |
|---|---|---|---|---|
| Due Date: | 1/15/2014 | | Customer ID: | M-NTGV001 |
| Terms: | | | Sales Person: | Ron Wolfe |

| | |
|---|---|
| Billing Operator: MI Swaco CA | CONSULTANT:: Trevor Cockerhamn |
| County/Par/St/Ctry: Orange County CA | Customer: OXY |
| Dates Worked: 1/1/14 – 1/13/14 | Invoice Number: 215413, 215415 |
| Job Type: Land | Location: Orange County CA |
| Requisitioner: SCasey | Rig: Emmy, Ensign 514 |
| Well Name: 426-700, OSG-006 | |

| Description | Unit | Quantity | Rate | Ext. Amount |
|---|---|---|---|---|
| Consulting Services | DAYS | 13 | 800.00 | 10,400.00 |
| Per Diem | DAYS | 13 | 25.00 | 325.00 |
| Hotel | EA | 1 | 1,107.81 | 1,107.81 |
| Fuel | EA | 1 | 46.00 | 46.00 |
| Baggage Fee | EA | 1 | 25.00 | 25.00 |
| Airport Parking Fees | EA | 1 | 198.00 | 198.00 |
| Fuel | EA | 1 | 46.00 | 46.00 |
| Rental | EA | 1 | 1,584.03 | 1,584.03 |

WE APPRECIATE YOUR BUSINESS!
**WIRING INSTRUCTIONS**
COMPASS - Operating
Acct# 0014696474
ABA# 113010547
Swift Address: CPASUS44

| | | |
|---|---|---|
| Subtotal: | 13,731.84 | |
| Insurance Adj: | 0.00 | |
| Tax: | 0.00 | |
| Total: | 13,731.84 | USD |

 **MudTechServices**

**MudTech Services LP**
*1030 Regional Park Dr.*
Houston, TX 77060
281-951-4330

# INVOICE

**Inv #:** 21016
**Date:** December 31, 2013

**BILL TO:**
New Tech Global Ventures

**CONSULTANT** Trevor Cockerham

Due Date: 12/31/2013
Terms:

Customer ID: M-NTGV001
Sales Person: Ron Wolfe

| | |
|---|---|
| Billing Operator: MI Swaco CA | CONSULTANT:: Trevor Cockerham |
| County/Par/St/Ctry: Orange County, CA | Customer: OXY |
| Dates Worked: December 23-31, 2013 | Invoice Number: 215411 |
| Job Type: Land | Requisitioner: SCasey |
| Rig: Emmy | Well Name: 426-700 |

| Description | Unit | Quantity | Rate | Ext. Amount |
|---|---|---|---|---|
| Consulting Services | DAYS | 9 | 800.00 | 7,200.00 |
| Per Diem | DAYS | 9 | 25.00 | 225.00 |
| Baggage Fee | EA | 1 | 25.00 | 25.00 |
| Parking/Seal Beach | EA | 1 | 48.00 | 48.00 |

WE APPRECIATE YOUR BUSINESS!
**WIRING INSTRUCTIONS**
COMPASS - Operating
Acct# 0014696474
ABA# 113010547
Swift Address: CPASUS44

| | | |
|---|---|---|
| Subtotal: | 7,498.00 | |
| Insurance Adj: | 0.00 | |
| Tax: | 0.00 | |
| Total: | 7,498.00 | USD |



**MudTech Services LP**
*1030 Regional Park Dr.*
Houston, TX 77060
281-951-4330

# INVOICE

| | |
|---|---|
| **Inv #:** | **20805R** |
| **Date:** | **December 15, 2013** |

**BILL TO:**
New Tech Global Ventures

**CONSULTANT** Trevor Cockerham

| | | | | |
|---|---|---|---|---|
| Due Date: | 12/15/2013 | Customer ID: | M-NTGV001 | |
| Terms: | | Sales Person: | Ron Wolfe | |

---

| | |
|---|---|
| Billing Operator: MI Swaco CA | CONSULTANT:: Trevor Cockerham |
| County/Par/St/Ctry: Orange County, CA | Customer: OXY |
| Dates Worked: December 1-11, 2013 | Invoice Number: 215410, 215408, 215409 |
| Job Type: Land | Requisitioner: SCasey |
| Rig: Emmy, Kenai 14, Ensign 534 | Well Name: 426-700 |

---

| Description | Unit | Quantity | Rate | Ext. Amount |
|---|---|---|---|---|
| Consulting Services | DAYS | 11 | 800.00 | 8,800.00 |
| Per Diem | DAYS | 11 | 25.00 | 275.00 |
| Rental | EA | 1 | 1,645.26 | 1,645.26 |
| Long Term Parking | EA | 1 | 216.00 | 216.00 |
| Parking/Pier | EA | 1 | 6.00 | 6.00 |
| Fuel for Rental | EA | 1 | 18.00 | 18.00 |
| Fuel for Rental | EA | 1 | 66.00 | 66.00 |
| Fee for Office | EA | 1 | 2.00 | 2.00 |
| Fee for Office | EA | 1 | 5.00 | 5.00 |
| Fuel for Rental | EA | 1 | 15.00 | 15.00 |
| Hotel | EA | 1 | 1,766.51 | 1,766.51 |

continued .........................

| | | |
|---|---|---|
| WE APPRECIATE YOUR BUSINESS! | Subtotal: | 12,814.77 |
| **WIRING INSTRUCTIONS** | Insurance Adj: | 0.00 |
| COMPASS - Operating | Tax: | 0.00 |
| Acct# 0014696474 | | |
| ABA# 113010547 | Total: | 12,814.77 USD |
| Swift Address: CPASUS44 | | |

 **MudTech Services LP**
*1030 Regional Park Dr.*
Houston, TX 77060
281-951-4330

# INVOICE

| | |
|---|---|
| **Inv #:** | **20743** |
| **Date:** | **November 30, 2013** |

**BILL TO:**
New Tech Global Ventures

**CONSULTANT** Trevor Cockerham

| | | | |
|---|---|---|---|
| Due Date: | 11/30/2013 | Customer ID: | M-NTGV001 |
| Terms: | | Sales Person: | Ron Wolfe |

| | |
|---|---|
| Billing Operator:  MI Swaco CA | CONSULTANT::  Joel Elizondo |
| County/Par/St/Ctry:  Los Angeles County, CA | Customer:  OXY Petroleum |
| Dates Worked:  November 23-27, 28-30, 2013 | Invoice Number:  215406, 215407 |
| Job Type:  Land | Requisitioner:  SCasey |
| Rig:  Ensign 514, Kenai 14 | Well Name:  OSJ-002, OSA-011l |

| Description | Unit | Quantity | Rate | Ext. Amount |
|---|---|---|---|---|
| Consulting Services | DAYS | 9 | 800.00 | 7,200.00 |
| Per Diem | DAYS | 9 | 25.00 | 225.00 |
| Baggage Fee | EA | 1 | 25.00 | 25.00 |
| Batteries/Calculator | EA | 1 | 4.99 | 4.99 |
| Hotel | EA | 1 | 547.08 | 547.08 |

WE APPRECIATE YOUR BUSINESS!
**WIRING INSTRUCTIONS**
COMPASS - Operating
Acct# 0014696474
ABA# 113010547
Swift Address: CPASUS44

| | |
|---|---|
| Subtotal: | 8,002.07 |
| Insurance Adj: | 0.00 |
| Tax: | 0.00 |
| Total: | 8,002.07   USD |

 **MUDTECHSERVICES**

**MudTech Services LP**
*1030 Regional Park Dr.*
Houston, TX 77060
281-951-4330

# INVOICE

**Inv #:** 20384
**Date:** October 31, 2013

**BILL TO:**
New Tech Global Ventures

**CONSULTANT** Trevor Cockerham

Due Date: 10/31/2013
Terms:

Customer ID: M-NTGV001
Sales Person: Ron Wolfe

| | |
|---|---|
| Billing Operator: MI Swaco CA | CONSULTANT:: Trevor Cockerham |
| County/Par/St/Ctry: Orange County | Customer: OXY |
| Dates Worked: 10/16-31/2013 | Invoice Number: 215403 |
| Job Type: Land | Location: Seal Beach, CA |
| Requisitioner: SCasey | Rig: Emmy |
| Well Name: 425-702 | |

| Description | Unit | Quantity | Rate | Ext. Amount |
|---|---|---|---|---|
| Consulting Services | DAYS | 16 | 800.00 | 12,800.00 |
| Per Diem | DAYS | 16 | 25.00 | 400.00 |
| Overnight Parking | EA | 1 | 90.00 | 90.00 |
| Hotel/Pacific Inn | EA | 1 | 500.00 | 500.00 |
| Hotel/Pacific Inn | EA | 1 | 500.00 | 500.00 |
| Fuel for Rental | EA | 1 | 50.00 | 50.00 |

WE APPRECIATE YOUR BUSINESS!
**WIRING INSTRUCTIONS**
COMPASS - Operating
Acct# 0014696474
ABA# 113010547
Swift Address: CPASUS44

| | | |
|---|---|---|
| Subtotal: | 14,340.00 | |
| Insurance Adj: | 0.00 | |
| Tax: | 0.00 | |
| Total: | 14,340.00 | USD |


**MudTech Services LP**
*1030 Regional Park Dr.*
Houston, TX 77060
281-951-4330

# INVOICE

| | |
|---|---|
| **Inv #:** | **23114R** |
| **Date:** | **September 2, 2014** |

**BILL TO:**
New Tech Global Ventures

**CONSULTANT** Rocky Aubin

| | | | | |
|---|---|---|---|---|
| Due Date: | 9/2/2014 | | Customer ID: | M-NTGV001 |
| Terms: | | | Sales Person: | Ron Wolfe |

---

AFE #: 175,820,174,921
CONSULTANT:: Rocky Aubin
Customer: Chesapeake Appalachia
Invoice Number: 224771, 224770
Location: Washington PA
Well Name: Paul Schilinski 210-H, 10-H

Billing Operator: MI Swaco PA
County/Par/St/Cty: Washington County PA
Dates Worked: 8/18-29/2014, 8/30/2014 - 9/2/2014
Job Type: Land
Rig: Nomac 74

---

| Description | Unit | Quantity | Rate | Ext. Amount |
|---|---|---|---|---|
| Consulting Services | DAYS | 12 | 850.00 | 10,200.00 |
| Per Diem | DAYS | 12 | 25.00 | 300.00 |
| Travel Day | DAYS | 1 | 850.00 | 850.00 |
| Rental | EA | 1 | 1,300.13 | 1,300.13 |

---

WE APPRECIATE YOUR BUSINESS!
**WIRING INSTRUCTIONS**
COMPASS - Operating
Acct# 0014696474
ABA# 113010547
Swift Address: CPASUS44

| | | |
|---|---|---|
| Subtotal: | 12,650.13 | |
| Insurance Adj: | 0.00 | |
| Tax: | 0.00 | |
| **Total:** | **12,650.13** | **USD** |

 **MudTechServices**

**MudTech Services LP**
*1030 Regional Park Dr.*
Houston, TX  77060
281-951-4330

# INVOICE

**Inv #:**  **23114**
**Date:**  **September 2, 2014**

**BILL TO:**
New Tech Global Ventures

**CONSULTANT**  Rocky Aubin

| | |
|---|---|
| Due Date:  9/2/2014 | Customer ID:  M-NTGV001 |
| Terms: | Sales Person:  Ron Wolfe |

---

AFE #:  175,820,174,921
CONSULTANT::  Rocky Aubin
Customer:  Chesapeake Appalachia
Invoice Number:  224771, 224770
Location:  Washington PA
Well Name:  Paul Schilinski 210-H, 10-H

Billing Operator:  MI Swaco PA
County/Par/St/Ctry:  Washington County PA
Dates Worked:  8/18-29/2014, 8/30/2014 - 9/2/2014
Job Type:  Land
Rig:  Nomac 74

---

| Description | Unit | Quantity | Rate | Ext. Amount |
|---|---|---|---|---|
| Consulting Services | DAYS | 12 | 850.00 | 10,200.00 |
| Per Diem | DAYS | 12 | 25.00 | 300.00 |
| Travel Day | DAYS | 1 | 850.00 | 850.00 |

---

WE APPRECIATE YOUR BUSINESS!
**WIRING INSTRUCTIONS**
COMPASS - Operating
Acct# 0014696474
ABA# 113010547
Swift Address: CPASUS44

| | |
|---|---|
| Subtotal: | 11,350.00 |
| Insurance Adj: | 0.00 |
| Tax: | 0.00 |
| Total: | 11,350.00  USD |



**MudTech Services LP**
*1030 Regional Park Dr.*
Houston, TX 77060
281-951-4330

# INVOICE

**Inv #:** 23066
**Date:** August 27, 2014

**BILL TO:**
New Tech Global Ventures

**CONSULTANT** Rocky Aubin

Due Date: 8/27/2014
Terms:

Customer ID: M-NTGV001
Sales Person: Ron Wolfe

AFE #: 175818
CONSULTANT:: Rocky Aubin
Customer: Chesapeake Appalachia
Invoice Number: 224769
Location: Washington PA
Well Name: Paul Schilinski 5H

Billing Operator: MI Swaco PA
County/Par/St/Ctry: Indiana County PA
Dates Worked: 8/12/14 - 8/17/14 (1 travel day)
Job Type: Land
Rig: Nomac 74

| Description | Unit | Quantity | Rate | Ext. Amount |
|---|---|---|---|---|
| Consulting Services | DAYS | 6 | 850.00 | 5,100.00 |
| Per Diem | DAYS | 6 | 25.00 | 150.00 |
| Travel Day | DAYS | 1 | 850.00 | 850.00 |

WE APPRECIATE YOUR BUSINESS!
**WIRING INSTRUCTIONS**
COMPASS - Operating
Acct# 0014696474
ABA# 113010547
Swift Address: CPASUS44

| | |
|---|---|
| Subtotal: | 6,100.00 |
| Insurance Adj: | 0.00 |
| Tax: | 0.00 |
| Total: | 6,100.00 USD |

MudTech [Richards] 003048

 **MudTechServices**

**MudTech Services LP**
*1030 Regional Park Dr.*
Houston, TX 77060
281-951-4330

# INVOICE

**Inv #:** 22948
**Date:** August 17, 2014

**BILL TO:**
New Tech Global Ventures

**CONSULTANT** Rocky Aubin

**Due Date:** 8/17/2014
**Terms:**

**Customer ID:** M-NTGV001
**Sales Person:** Ron Wolfe

---

AFE #: 175818
CONSULTANT:: Rocky Aubin
Customer: Chesapeake Appalachia
Invoice Number: 224769
Location: Washington County PA
Well Name: Paul Schilinski 5-H

Billing Operator: MI Swaco PA
County/Par/St/Ctry: Washington County PA
Dates Worked: 8/12/14 – 8/17/14
Job Type: Land
Rig: Nomac 74

---

| Description | Unit | Quantity | Rate | Ext. Amount |
|---|---|---|---|---|
| Consulting Services | DAYS | 6 | 850.00 | 5,100.00 |
| Per Diem | DAYS | 6 | 25.00 | 150.00 |

WE APPRECIATE YOUR BUSINESS!
**WIRING INSTRUCTIONS**
COMPASS - Operating
Acct# 0014696474
ABA# 113010547
Swift Address: CPASUS44

| | |
|---|---|
| Subtotal: | 5,250.00 |
| Insurance Adj: | 0.00 |
| Tax: | 0.00 |
| Total: | 5,250.00 USD |

 **MudTechServices**

**MudTech Services LP**
*1030 Regional Park Dr.*
Houston, TX 77060
281-951-4330

# INVOICE

**Inv #:** 22885
**Date:** August 6, 2014

**BILL TO:**
New Tech Global Ventures

**CONSULTANT** Rocky Aubin

**Due Date:** 8/6/2014
**Terms:**

**Customer ID:** M-NTGV001
**Sales Person:** Ron Wolfe

AFE #: 175817
CONSULTANT:: Rocky Aubin
Customer: Chesapeake Appalachia
Invoice Number: 215068
Location: Indiana PA
Well Name: Paul Schilinski 1H

Billing Operator: MI Swaco PA
County/Par/St/Ctry: Washington County PA
Dates Worked: 8/2/14 - 8/6/14
Job Type: Land
Rig: Nomac 74

| Description | Unit | Quantity | Rate | Ext. Amount |
|---|---|---|---|---|
| Consulting Services | DAYS | 5 | 850.00 | 4,250.00 |
| Per Diem | DAYS | 5 | 25.00 | 125.00 |
| Travel Day | DAYS | 1 | 850.00 | 850.00 |
| Fuel for Rental | EA | 1 | 30.00 | 30.00 |
| Fuel for Rental | EA | 1 | 83.50 | 83.50 |
| Fuel for Rental | EA | 1 | 99.77 | 99.77 |
| Fuel for Rental | EA | 1 | 74.57 | 74.57 |
| Fuel for Rental | EA | 1 | 45.16 | 45.16 |
| Hotel - May 2-17, 2014 | EA | 1 | 1,471.50 | 1,471.50 |
| Hotel - May 18-27, 2014 | EA | 1 | 922.14 | 922.14 |
| Hotel - June 15-25, 2014 | EA | 1 | 1,471.64 | 1,471.64 |
| Hotel - August 3-6, 2014 | EA | 1 | 421.83 | 421.83 |

continued ........................



**MudTech Services LP**
*1030 Regional Park Dr.*
Houston, TX 77060
281-951-4330

# INVOICE

Inv #:   **22885**
Date:   **August 6, 2014**

**BILL TO:**
New Tech Global Ventures

**CONSULTANT** Rocky Aubin

| | |
|---|---|
| Due Date: 8/6/2014 | Customer ID: M-NTGV001 |
| Terms: | Sales Person: Ron Wolfe |

| | |
|---|---|
| AFE #: 175817 | Billing Operator: MI Swaco PA |
| CONSULTANT:: Rocky Aubin | County/Par/St/Ctry: Washington County PA |
| Customer: Chesapeake Appalachia | Dates Worked: 8/2/14 - 8/6/14 |
| Invoice Number: 215068 | Job Type: Land |
| Location: Indiana PA | Rig: Nomac 74 |
| Well Name: Paul Schilinski 1H | |

| Description | Unit | Quantity | Rate | Ext. Amount |
|---|---|---|---|---|
| Consulting Services | DAYS | 5 | 850.00 | 4,250.00 |
| Per Diem | DAYS | 5 | 25.00 | 125.00 |
| Travel Day | DAYS | 1 | 850.00 | 850.00 |
| Fuel for Rental | EA | 1 | 30.00 | 30.00 |
| Fuel for Rental | EA | 1 | 83.50 | 83.50 |
| Fuel for Rental | EA | 1 | 99.77 | 99.77 |
| Fuel for Rental | EA | 1 | 74.57 | 74.57 |
| Fuel for Rental | EA | 1 | 45.16 | 45.16 |
| Hotel - May 2-17, 2014 | EA | 1 | 1,471.50 | 1,471.50 |
| Hotel - May 18-27, 2014 | EA | 1 | 922.14 | 922.14 |
| Hotel - June 15-25, 2014 | EA | 1 | 1,471.64 | 1,471.64 |
| Hotel - August 3-6, 2014 | EA | 1 | 421.83 | 421.83 |

continued ........................

 **MudTech**Services

**MudTech Services LP**
*1030 Regional Park Dr.*
Houston, TX 77060
281-951-4330

# INVOICE

| | |
|---|---|
| **Inv #:** | **22885** |
| **Date:** | **August 6, 2014** |

**BILL TO:**
New Tech Global Ventures

**CONSULTANT** Rocky Aubin

| | | | | |
|---|---|---|---|---|
| Due Date: | 8/6/2014 | Customer ID: | M-NTGV001 |
| Terms: | | Sales Person: | Ron Wolfe |

continued from previous page .........................

continued from previous page .........................

WE APPRECIATE YOUR BUSINESS!
**WIRING INSTRUCTIONS**
COMPASS - Operating
Acct# 0014696474
ABA# 113010547
Swift Address: CPASUS44

| | | |
|---|---|---|
| Subtotal: | 9,845.11 | |
| Insurance Adj: | 0.00 | |
| Tax: | 0.00 | |
| Total: | 9,845.11 | USD |

 **MudTech Services LP**
*1030 Regional Park Dr.*
Houston, TX 77060
281-951-4330

# INVOICE

**Inv #:** **22792R**
**Date:** **August 1, 2014**

**BILL TO:**
New Tech Global Ventures

**CONSULTANT** Rocky Aubin

**Due Date:** 8/1/2014
**Terms:**

**Customer ID:** M-NTGV001
**Sales Person:** Ron Wolfe

| | |
|---|---|
| AFE #: 175817 | Billing Operator: MI Swaco PA |
| CONSULTANT:: Rocky Aubin | County/Par/St/Ctry: Washington County PA |
| Customer: Chesapeake | Dates Worked: 7/25/14 - 8/1/14 |
| Invoice Number: 224768 | Job Type: Land |
| Location: Washington PA | Rig: Nomac 74 |
| Well Name: Paul Schilinski 1-H | |

| Description | Unit | Quantity | Rate | Ext. Amount |
|---|---|---|---|---|
| Consulting Services | DAYS | 8 | 850.00 | 6,800.00 |
| Per Diem | DAYS | 8 | 25.00 | 200.00 |
| Hotel | EA | 1 | 544.95 | 544.95 |
| Rental | EA | 1 | 1,300.13 | 1,300.13 |

WE APPRECIATE YOUR BUSINESS!
**WIRING INSTRUCTIONS**
COMPASS - Operating
Acct# 0014696474
ABA# 113010547
Swift Address: CPASUS44

| | |
|---|---|
| Subtotal: | 8,845.08 |
| Insurance Adj: | 0.00 |
| Tax: | 0.00 |
| Total: | 8,845.08 USD |

 **MudTech Services LP**
*1030 Regional Park Dr.*
Houston, TX 77060
281-951-4330

# INVOICE

| | |
|---|---|
| **Inv #:** | **22792** |
| **Date:** | **August 1, 2014** |

**BILL TO:**
New Tech Global Ventures

**CONSULTANT** Rocky Aubin

| | | | |
|---|---|---|---|
| Due Date: | 8/1/2014 | Customer ID: | M-NTGV001 |
| Terms: | | Sales Person: | Ron Wolfe |

| | | | |
|---|---|---|---|
| AFE #: 175817 | | Billing Operator: | MI Swaco PA |
| CONSULTANT:: Rocky Aubin | | County/Par/St/Cty: | Washington County PA |
| Customer: Chesapeake | | Dates Worked: | 7/25/14 – 8/1/14 |
| Invoice Number: 224768 | | Job Type: | Land |
| Location: Washington PA | | Rig: | Nomac 74 |
| Well Name: Paul Schilinski 1-H | | | |

| Description | Unit | Quantity | Rate | Ext. Amount |
|---|---|---|---|---|
| Consulting Services | DAYS | 8 | 850.00 | 6,800.00 |
| Per Diem | DAYS | 8 | 25.00 | 200.00 |
| Hotel | EA | 1 | 544.95 | 544.95 |

WE APPRECIATE YOUR BUSINESS!
**WIRING INSTRUCTIONS**
COMPASS - Operating
Acct# 0014696474
ABA# 113010547
Swift Address: CPASUS44

| | |
|---|---|
| Subtotal: | 7,544.95 |
| Insurance Adj: | 0.00 |
| Tax: | 0.00 |
| Total: | 7,544.95 USD |

 **MudTech Services**

**MudTech Services LP**
*1030 Regional Park Dr.*
Houston, TX 77060
281-951-4330

# INVOICE

**Inv #:** 22711
**Date:** July 24, 2014

**BILL TO:**
New Tech Global Ventures

**CONSULTANT** Rocky Aubin

| | |
|---|---|
| Due Date: 7/24/2014 | Customer ID: M-NTGV001 |
| Terms: | Sales Person: Ron Wolfe |

---

| | |
|---|---|
| AFE #: 175821 | Billing Operator: MI Swaco PA |
| CONSULTANT:: Rocky Aubin | County/Par/St/Ctry: Indiana County PA |
| Customer: Chesapeake Appalachia | Dates Worked: 7/18/14 - 7/24/14 |
| Invoice Number: 224767 | Job Type: Land |
| Location: Washington PA | Rig: Nomac 74 |
| Well Name: Paul Schilinski 6-H | |

| Description | Unit | Quantity | Rate | Ext. Amount |
|---|---|---|---|---|
| Consulting Services | DAYS | 7 | 850.00 | 5,950.00 |
| Per Diem | DAYS | 7 | 25.00 | 175.00 |
| Food/CO Man | EA | 1 | 101.67 | 101.67 |
| Fuel | EA | 1 | 99.53 | 99.53 |
| Food/CO Man/Rig Crew | EA | 1 | 267.82 | 267.82 |
| Fuel | EA | 1 | 75.00 | 75.00 |
| Hotel | EA | 1 | 779.55 | 779.55 |

| | | |
|---|---|---|
| WE APPRECIATE YOUR BUSINESS! | Subtotal: | 7,448.57 |
| **WIRING INSTRUCTIONS** | Insurance Adj: | 0.00 |
| COMPASS - Operating | Tax: | 0.00 |
| Acct# 0014696474 | | |
| ABA# 113010547 | Total: | 7,448.57 USD |
| Swift Address: CPASUS44 | | |

 **MudTech**SERVICES

**MudTech Services LP**
*1030 Regional Park Dr.*
Houston, TX 77060
281-951-4330

# INVOICE

Inv #: **22624**
Date: **July 17, 2014**

**BILL TO:**
New Tech Global Ventures

**CONSULTANT** Rocky Aubin

Due Date: 7/17/2014
Terms:

Customer ID: M-NTGV001
Sales Person: Ron Wolfe

| | |
|---|---|
| Billing Operator: MI Swaco PA | CONSULTANT:: Rocky Aubin |
| County/Par/St/Ctry: Indiana County PA | Customer: Chesapeake Appalachia |
| Dates Worked: 7/14/14 - 7/17/14 | Job Type: Land |
| Location: Washington PA | Well Name: Paul Schilinski 6-H |

| Description | Unit | Quantity | Rate | Ext. Amount |
|---|---|---|---|---|
| Consulting Services | DAYS | 4 | 850.00 | 3,400.00 |
| Per Diem | DAYS | 4 | 25.00 | 100.00 |
| Travel Day | DAYS | 1 | 850.00 | 850.00 |

WE APPRECIATE YOUR BUSINESS!
**WIRING INSTRUCTIONS**
COMPASS - Operating
Acct# 0014696474
ABA# 113010547
Swift Address: CPASUS44

| | | |
|---|---|---|
| Subtotal: | 4,350.00 | |
| Insurance Adj: | 0.00 | |
| Tax: | 0.00 | |
| Total: | 4,350.00 | USD |

MudTech [Richards] 003018

 **MudTech Services LP**
*1030 Regional Park Dr.*
Houston, TX 77060
281-951-4330

# INVOICE

**Inv #:**   **22479R**
**Date:**    **June 29, 2014**

**BILL TO:**
New Tech Global Ventures

**CONSULTANT** Rocky Aubin

| | |
|---|---|
| Due Date:   6/29/2014 | Customer ID:   M-NTGV001 |
| Terms: | Sales Person:   Ron Wolfe |

| | |
|---|---|
| AFE #:  117017, 117018 | Billing Operator:  MI Swaco PA |
| CONSULTANT::  Rocky Aubin | County/Par/St/Cty:  Indiana County PA |
| Customer:  CNX Gas | Dates Worked:  6/17/14 – 6/25/14 |
| Invoice Number:  224761, 224762 | Job Type:  Land |
| Location:  Indiana PA | Rig:  Nabors M62 |
| Well Name:  Crawford W5C, W5D | |

| Description | Unit | Quantity | Rate | Ext. Amount |
|---|---|---|---|---|
| Consulting Services | DAYS | 9 | 850.00 | 7,650.00 |
| Per Diem | DAYS | 9 | 25.00 | 225.00 |
| Rental | EA | 1 | 1,338.71 | 1,338.71 |

WE APPRECIATE YOUR BUSINESS!
**WIRING INSTRUCTIONS**
COMPASS - Operating
Acct# 0014696474
ABA# 113010547
Swift Address: CPASUS44

| | | |
|---|---|---|
| Subtotal: | 9,213.71 | |
| Insurance Adj: | 0.00 | |
| Tax: | 0.00 | |
| Total: | 9,213.71 | USD |



**MudTech Services LP**
*1030 Regional Park Dr.*
Houston, TX 77060
281-951-4330

# INVOICE

| | |
|---|---|
| **Inv #:** | **22140** |
| **Date:** | **May 18, 2014** |

**BILL TO:**
New Tech Global Ventures

**CONSULTANT** Juan Garcia

| | | | | |
|---|---|---|---|---|
| Due Date: | 5/18/2014 | | Customer ID: | M-NTGV001 |
| Terms: | Due On Receipt | | Sales Person: | Ron Wolfe |

| | | |
|---|---|---|
| AFE #: 42-317-39110 | Billing Operator: | MI Swaco Midland |
| CONSULTANT:: Juan Garcia | County/Par/St/Cty: | Martin County TX |
| Customer: OXY Permian | GL #: 5/6/14 - 5/18/14 | |
| Job Type: Land | Location: Martin County TX | |
| Rig: H & P 332 | Well Name: SCR 3526H | |

| Description | Unit | Quantity | Rate | Ext. Amount |
|---|---|---|---|---|
| Consulting Services | DAYS | 13 | 850.00 | 11,050.00 |
| Mileage | MILES | 1026 | 0.555 | 569.43 |
| Per Diem | DAYS | 13 | 25.00 | 325.00 |
| Meal/Rig Manager/Hands | EA | 1 | 49.68 | 49.68 |
| Mea/CO Men | EA | 1 | 48.22 | 48.22 |

WE APPRECIATE YOUR BUSINESS!
**WIRING INSTRUCTIONS**
COMPASS - Operating
Acct# 0014696474
ABA# 113010547
Swift Address: CPASUS44

| | | |
|---|---|---|
| Subtotal: | 12,042.33 | |
| Insurance Adj: | 0.00 | |
| Tax: | 0.00 | |
| Total: | 12,042.33 | USD |



**MudTech Services LP**
*1030 Regional Park Dr.*
Houston, TX 77060
281-951-4330

# INVOICE

**Inv #:** 21920
**Date:** April 21, 2014

**BILL TO:**
New Tech Global Ventures

**CONSULTANT** Juan Garcia

| | | | |
|---|---|---|---|
| Due Date: | 4/21/2014 | Customer ID: | M-NTGV001 |
| Terms: | Due On Receipt | Sales Person: | Ron Wolfe |

| | | |
|---|---|---|
| AFE #: 41-317-39110 | Billing Operator: | MI Swaco Midland |
| CONSULTANT:: Juan Garcia | County/Par/St/Ctry: | Martin County TX |
| Customer: OXY | Dates Worked: | 4/8/14 - 4/21/14 |
| Job Type: Land | Location: | Martin County TX |
| Rig: H & P 332 | Well Name: | SCR 3526H |

| Description | Unit | Quantity | Rate | Ext. Amount |
|---|---|---|---|---|
| Consulting Services | DAYS | 14 | 850.00 | 11,900.00 |
| Mileage | MILES | 1291 | 0.555 | 716.51 |
| Per Diem | DAYS | 14 | 25.00 | 350.00 |
| Hotel/Rig Move | EA | 1 | 262.20 | 262.20 |
| Meal/Rig Mgr/Hands | EA | 1 | 48.92 | 48.92 |
| Meal/CO Men | EA | 1 | 47.51 | 47.51 |

WE APPRECIATE YOUR BUSINESS!
**WIRING INSTRUCTIONS**
COMPASS - Operating
Acct# 0014696474
ABA# 113010547
Swift Address: CPASUS44

| | | |
|---|---|---|
| Subtotal: | 13,325.14 | |
| Insurance Adj: | 0.00 | |
| Tax: | 0.00 | |
| Total: | 13,325.14 | USD |



**MudTech Services LP**
*1030 Regional Park Dr.*
Houston, TX 77060
281-951-4330

# INVOICE

| | |
|---|---|
| **Inv #:** | **21696** |
| **Date:** | **April 1, 2014** |

**BILL TO:**
New Tech Global Ventures

**CONSULTANT** Juan Garcia

| | | | |
|---|---|---|---|
| Due Date: | 4/1/2014 | Customer ID: | M-NTGV001 |
| Terms: | Due On Receipt | Sales Person: | Ron Wolfe |

| | | | |
|---|---|---|---|
| AFE #: 42-317-38677 | | Billing Operator: MI Swaco Midland | |
| CONSULTANT:: Juan Garcia | | County/Par/St/Ctry: Martin County Tx | |
| Customer: OXY Permian | | Dates Worked: 3/25/14 - 4/1/14 | |
| Job Type: Land | | Location: Martin County TX | |
| Rig: #332 | | Well Name: SCR 3517H | |

| Description | Unit | Quantity | Rate | Ext. Amount |
|---|---|---|---|---|
| Consulting Services | DAYS | 7 | 850.00 | 5,950.00 |
| Mileage | MILES | 876 | 0.555 | 486.18 |
| Per Diem | DAYS | 7 | 25.00 | 175.00 |
| Meal/CO Men | EA | 1 | 49.03 | 49.03 |

WE APPRECIATE YOUR BUSINESS!
**WIRING INSTRUCTIONS**
COMPASS - Operating
Acct# 0014696474
ABA# 113010547
Swift Address: CPASUS44

| | | |
|---|---|---|
| Subtotal: | 6,660.21 | |
| Insurance Adj: | 0.00 | |
| Tax: | 0.00 | |
| Total: | 6,660.21 | USD |

 **MUDTECHSERVICES**

**MudTech Services LP**
*1030 Regional Park Dr.*
Houston, TX 77060
281-951-4330

# INVOICE

**Inv #:** 21492
**Date:** March 15, 2014

**BILL TO:**
New Tech Global Ventures

**CONSULTANT** Juan Garcia

| | | | |
|---|---|---|---|
| Due Date: | 3/15/2014 | Customer ID: | M-NTGV001 |
| Terms: | Due On Receipt | Sales Person: | Ron Wolfe |

| | | | |
|---|---|---|---|
| AFE #: 42-495-33546 | | Billing Operator: MI Swaco Midland | |
| CONSULTANT:: Juan Garcia | | County/Par/St/Ctry: Ector County TX | |
| Customer: OXY Permian | | Dates Worked: 2/28/14 - 3/12/14 | |
| Job Type: Land | | Location: Goldsmith TX | |
| Rig: H & P 263 | | Well Name: O'Reilly WA #1H | |

| Description | Unit | Quantity | Rate | Ext. Amount |
|---|---|---|---|---|
| Consulting Services | DAYS | 12 | 850.00 | 10,200.00 |
| Mileage | MILES | 986 | 0.555 | 547.23 |
| Per Diem | DAYS | 12 | 25.00 | 300.00 |
| Food/Rig Crew & Hands | EA | 1 | 47.49 | 47.49 |
| Food/CO Men | EA | 1 | 48.12 | 48.12 |

WE APPRECIATE YOUR BUSINESS!
**WIRING INSTRUCTIONS**
COMPASS - Operating
Acct# 0014696474
ABA# 113010547
Swift Address: CPASUS44

| | | |
|---|---|---|
| Subtotal: | 11,142.84 | |
| Insurance Adj: | 0.00 | |
| Tax: | 0.00 | |
| Total: | 11,142.84 | USD |



**MudTech Services LP**
*1030 Regional Park Dr.*
Houston, TX 77060
281-951-4330

# INVOICE

Inv #: **21286**
Date: **February 15, 2014**

**BILL TO:**
New Tech Global Ventures

**CONSULTANT** Juan Garcia

| | | | |
|---|---|---|---|
| Due Date: | 2/15/2014 | Customer ID: | M-NTGV001 |
| Terms: | Due On Receipt | Sales Person: | Ron Wolfe |

---

| | |
|---|---|
| Billing Operator: MI Swaco Midland | CONSULTANT:: Juan Garcia |
| County/Par/St/Ctry: Andrews County TX | Customer: OXY Permian |
| Dates Worked: 1/29/14 – 2/9/14 | Job Type: Land |
| Location: Andrews County TX | Rig: H & P 263 |
| Well Name: University 11 #101H | |

---

| Description | Unit | Quantity | Rate | Ext. Amount |
|---|---|---|---|---|
| Consulting Services | DAYS | 12 | 850.00 | 10,200.00 |
| Mileage | MILES | 965 | 0.555 | 535.58 |
| Per Diem | DAYS | 12 | 25.00 | 300.00 |
| Steaks/CO Men | EA | 1 | 42.45 | 42.45 |
| Steaks/CO Man/Rig Manager | EA | 1 | 40.40 | 40.40 |
| Printer Ink | EA | 1 | 41.07 | 41.07 |
| Printer Ink | EA | 1 | 17.29 | 17.29 |

WE APPRECIATE YOUR BUSINESS!
**WIRING INSTRUCTIONS**
COMPASS - Operating
Acct# 0014696474
ABA# 113010547
Swift Address: CPASUS44

| | | |
|---|---|---|
| Subtotal: | 11,176.79 | |
| Insurance Adj: | 0.00 | |
| Tax: | 0.00 | |
| Total: | 11,176.79 | USD |



**MudTech Services LP**
*1030 Regional Park Dr.*
Houston, TX 77060
281-951-4330

# INVOICE

| | |
|---|---|
| **Inv #:** | **20816** |
| **Date:** | **December 17, 2013** |

**BILL TO:**
New Tech Global Ventures

**CONSULTANT** Juan Garcia

| | | | | |
|---|---|---|---|---|
| Due Date: | 12/17/2013 | | Customer ID: | M-NTGV001 |
| Terms: | Due On Receipt | | Sales Person: | Ron Wolfe |

| | | | |
|---|---|---|---|
| AFE #: 42-317-38879 | | Billing Operator: MI Swaco Midland | |
| CONSULTANT:: Juan Garcia | | County/Par/St/Ctry: Martin County, TX | |
| Customer: OXY | | Dates Worked: December 6-17, 2013 | |
| Invoice Number: N/A | | Job Type: Land | |
| Requisitioner: SCasey | | Rig: H & P 263 | |
| Well Name: SCR #2319H | | | |

| Description | Unit | Quantity | Rate | Ext. Amount |
|---|---|---|---|---|
| Consulting Services | DAYS | 12 | 850.00 | 10,200.00 |
| Mileage | MILES | 376 | 0.555 | 208.68 |
| Per Diem | DAYS | 12 | 25.00 | 300.00 |

WE APPRECIATE YOUR BUSINESS!
**WIRING INSTRUCTIONS**
COMPASS - Operating
Acct# 0014696474
ABA# 113010547
Swift Address: CPASUS44

| | | |
|---|---|---|
| Subtotal: | 10,708.68 | |
| Insurance Adj: | 0.00 | |
| Tax: | 0.00 | |
| Total: | 10,708.68 | USD |

**MUDTECHSERVICES**

**MudTech Services LP**
*1030 Regional Park Dr.*
Houston, TX 77060
281-951-4330

# INVOICE

| | |
|---|---|
| **Inv #:** | **21033** |
| **Date:** | **January 15, 2014** |

**BILL TO:**
New Tech Global Ventures

**CONSULTANT** Juan Garcia

| | | | |
|---|---|---|---|
| Due Date: | 1/15/2014 | Customer ID: | M-NTGV001 |
| Terms: | Due On Receipt | Sales Person: | Ron Wolfe |

| | | | |
|---|---|---|---|
| AFE #: 42-317-38844 | | Billing Operator: MI Swaco Midland | |
| CONSULTANT:: Juan Garcia | | County/Par/St/Ctry: Martin County TX | |
| Customer: OXY | | Dates Worked: 1/1/14 – 1/14/14 | |
| Invoice Number: N/A | | Job Type: Land | |
| Location: Martin County TX | | Requisitioner: SCasey | |
| Rig: 263 | | Well Name: SCR 3524H | |

| Description | Unit | Quantity | Rate | Ext. Amount |
|---|---|---|---|---|
| Consulting Services | DAYS | 14 | 850.00 | 11,900.00 |
| Mileage | MILES | 716 | 0.555 | 397.38 |
| Travel Expenses | EA | 1 | 37.32 | 37.32 |
| Per Diem | DAYS | 14 | 25.00 | 350.00 |

WE APPRECIATE YOUR BUSINESS!
**WIRING INSTRUCTIONS**
COMPASS - Operating
Acct# 0014696474
ABA# 113010547
Swift Address: CPASUS44

| | | |
|---|---|---|
| Subtotal: | 12,684.70 | |
| Insurance Adj: | 0.00 | |
| Tax: | 0.00 | |
| Total: | 12,684.70 | USD |